# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| PRACS INSTITUTE, LLC | § | Case No. 13-50747 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOSE C. RODRIGUEZ , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 11,566,634.27 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 2,084,263.03 | |

3) Total gross receipts of $ 15,410,240.66 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,759,343.36 (see **Exhibit 2**), yielded net receipts of $ 13,650,897.30 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 102,344,773.87 | $ 102,303,811.17 | $ 11,566,634.27 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,084,263.03 | 2,084,263.03 | 2,084,263.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 5,301,332.05 | 5,301,332.05 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 17,094,108.48 | 14,690,573.87 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 126,824,477.43 | $ 124,379,980.12 | $ 13,650,897.30 |

4)  This case was originally filed under chapter 7 on  03/22/2013 .  The case was pending for 66 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/10/2018            By:/s/JOSE C. RODRIGUEZ
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL PROPERTY | 1110-000 | 12,664,039.00 |
| UNSCHEDULED ASSET | 1110-000 | 1,000,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 694,923.41 |
| BANK ACCOUNTS | 1129-000 | 37,325.84 |
| BANK ACCOUNTS | 1129-000 | 4,200.76 |
| REAL PROPERTY | 1129-000 | 410,000.00 |
| UNSCHEDULED ASSET | 1224-000 | 8,179.66 |
| UNSCHEDULED ASSET | 1229-000 | 20,000.00 |
| OTHER PERSONAL PROPERTY | 1290-000 | 9,707.07 |
| UNSCHEDULED ASSET | 1290-000 | 952.81 |
| UNSCHEDULED ASSET | 1290-000 | 10,687.00 |
| UNSCHEDULED ASSET | 1290-000 | 3.50 |
| UNSCHEDULED ASSET | 1290-000 | 136.14 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET | 1290-000 | 1,636.00 |
| UNSCHEDULED ASSET | 1290-000 | 5,610.46 |
| UNSCHEDULED ASSET | 1290-000 | 10.25 |
| UNSCHEDULED ASSET | 1290-000 | 553.25 |
| UNSCHEDULED ASSET | 1290-000 | 10,687.00 |
| UNSCHEDULED ASSET | 1290-000 | 2,883.79 |
| UNSCHEDULED ASSET | 1290-000 | 325,000.00 |
| UNSCHEDULED ASSET | 1290-000 | 45.00 |
| UNSCHEDULED ASSET | 1290-000 | 1,378.27 |
| UNSCHEDULED ASSET | 1290-000 | 1,600.00 |
| UNSCHEDULED ASSET | 1290-000 | 37,840.89 |
| UNSCHEDULED ASSET | 1290-000 | 3,232.15 |
| UNSCHEDULED ASSET | 1290-000 | 4,502.44 |
| UNSCHEDULED ASSET | 1290-000 | 2,504.49 |
| UNSCHEDULED ASSET | 1290-000 | 3,159.63 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET | 1290-000 | 4,334.54 |
| UNSCHEDULED ASSET | 1290-000 | 40,438.80 |
| UNSCHEDULED ASSET | 1290-000 | 97,668.51 |
| UNSCHEDULED ASSET | 1290-000 | 7,000.00 |
| TOTAL GROSS RECEIPTS | | $ 15,410,240.66 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ALDEVRON, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 500,000.00 |
| ALVOGEN GROUP INC. | Non-Estate Funds Paid to Third Parties | 8500-002 | 500,000.00 |
| PRACS INSTITUTE HOLDINGS, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 422,500.00 |
| PRACS INSTITUTE SAN ANTONIO, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 336,843.36 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 1,759,343.36 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FREEPORT FINANCIAL LLC | 4110-000 | NA | 3,605,000.00 | 3,605,000.00 | 3,605,000.00 |
| | FREEPORT FINANCIAL, LLC | 4110-000 | NA | 7,385,144.27 | 7,385,144.27 | 7,385,144.27 |
| 6 | FREEPORT FINANCIAL, LLC, AS AGENT F | 4110-000 | NA | 87,119,516.55 | 87,119,516.55 | 0.00 |
| 31 | ACTAVIS ELIZABETH, LLC | 4210-000 | NA | 363,601.29 | 363,601.29 | 0.00 |
| 28 | ACTAVIS GROUP PTC EHF | 4210-000 | NA | 363,601.29 | 363,601.29 | 0.00 |
| 32 | ACTAVIS LLC AND ITS AFFILIATES | 4210-000 | NA | 363,601.29 | 363,601.29 | 0.00 |
| 33 | ACTAVIS MID ALTANTIC, LLC | 4210-000 | NA | 363,601.29 | 363,601.29 | 0.00 |
| 29 | ACTAVIS SOUTH ALTANTIC, LLC | 4210-000 | NA | 363,601.29 | 363,601.29 | 0.00 |
| 19 | ALVOGEN, INC. | 4210-000 | NA | 340,609.00 | 340,609.00 | 0.00 |
| 14 | APOTEX, INC. | 4210-000 | NA | 1,042,000.00 | 1,042,000.00 | 0.00 |
| 17A | FOUGERA PHARMACEUTICALS, INC. | 4210-000 | NA | 75,000.00 | 44,450.00 | 0.00 |
| 3A | GREATAMERICA FINANCIAL SERVICES COR | 4210-000 | NA | 19,406.31 | 8,993.61 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | WATSON LABORATORIES, INC. | 4210-000 | NA | 363,601.29 | 363,601.29 | 0.00 |
| | CASS COUNTY | 4700-000 | NA | 576,490.00 | 576,490.00 | 576,490.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 102,344,773.87 | $ 102,303,811.17 | $ 11,566,634.27 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSE C. RODRIGUEZ | 2100-000 | NA | 0.00 | 0.00 | 0.00 |
| JOSE C. RODRIGUEZ | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| GEORGE ADAMS & COMPANY INSURANCE CO | 2300-000 | NA | 1,432.37 | 1,432.37 | 1,432.37 |
| 400 FOUNTAIN LAKES ST. CHARLES MO R | 2410-000 | NA | 166,129.03 | 166,129.03 | 166,129.03 |
| CINTAS DOCUMENT MANAGEMENT | 2410-000 | NA | 8,790.37 | 8,790.37 | 8,790.37 |
| GREAT AMERICAN STORAGE | 2410-000 | NA | 2,373.00 | 2,373.00 | 2,373.00 |
| GREAT AMERICAN STORAGE - ROUND ROCK | 2410-000 | NA | 589.00 | 589.00 | 589.00 |
| IRON MOUNTAIN | 2410-000 | NA | 8,558.26 | 8,558.26 | 8,558.26 |
| LIGHTSPEED COURIER, INC. | 2410-000 | NA | 60,919.75 | 60,919.75 | 60,919.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LINN GROVE CENTER | 2410-000 | NA | 47,997.18 | 47,997.18 | 47,997.18 |
| RECORD KEEPERS LLC | 2410-000 | NA | 1,056.76 | 1,056.76 | 1,056.76 |
| RECORD KEEPERS, LLC | 2410-000 | NA | 6,972.21 | 6,972.21 | 6,972.21 |
| RECORDKEEPERS LLC | 2410-000 | NA | 1,241.81 | 1,241.81 | 1,241.81 |
| RECORDKEEPERS, LLC | 2410-000 | NA | 8,312.76 | 8,312.76 | 8,312.76 |
| UHAUL MOVING & STORAGE | 2410-000 | NA | 1,405.70 | 1,405.70 | 1,405.70 |
| U-HAUL MOVING & STORAGE | 2410-000 | NA | 283.80 | 283.80 | 283.80 |
| U-HAUL MOVING & STORAGE AT BISSONNE | 2410-000 | NA | 1,447.70 | 1,447.70 | 1,447.70 |
| U-HAUL MOVING AND STORAGE AT BISSON | 2410-000 | NA | 611.80 | 611.80 | 611.80 |
| AT&T | 2420-000 | NA | 352.65 | 352.65 | 352.65 |
| CASS COUNTY ELECTRIC COOPERATIVE | 2420-000 | NA | 210,662.87 | 210,662.87 | 210,662.87 |
| CINTAS DOCUMENT MANAGEMENT | 2420-000 | NA | 599.13 | 599.13 | 599.13 |
| CITY OF FARGO | 2420-000 | NA | 1,255.05 | 1,255.05 | 1,255.05 |
| CITY OF ST. CHARLES | 2420-000 | NA | 368.92 | 368.92 | 368.92 |
| CPS ENERGY | 2420-000 | NA | 78,314.18 | 78,314.18 | 78,314.18 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CURT'S LOCK AND KEY SERVICE | 2420-000 | NA | 551.71 | 551.71 | 551.71 |
| G4S SECURE SOLUTINS (USA) INC. | 2420-000 | NA | 3,312.00 | 3,312.00 | 3,312.00 |
| G4S SECURE SOLUTIONS (USA) INC. | 2420-000 | NA | 38,640.00 | 38,640.00 | 38,640.00 |
| LACLEDE GAS COMPANY | 2420-000 | NA | 1,833.36 | 1,833.36 | 1,833.36 |
| LEGACY ELECTRIC | 2420-000 | NA | 537.29 | 537.29 | 537.29 |
| MARK WAGNER | 2420-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| MARSH USA, INC. | 2420-000 | NA | 25,547.26 | 25,547.26 | 25,547.26 |
| NORTH DAKOTA STATE BOARD OF PHARMAC | 2420-000 | NA | 225.00 | 225.00 | 225.00 |
| STANLEY CONVERGENT SECURITY SOLUTIO | 2420-000 | NA | 1,121.72 | 1,121.72 | 1,121.72 |
| TECH ELECTRONICS | 2420-000 | NA | 1,299.00 | 1,299.00 | 1,299.00 |
| U-HAUL MOVING & STORAGE AT BISSONNE | 2420-000 | NA | 980.51 | 980.51 | 980.51 |
| WINDSTREAM COMMUNICATIONS | 2420-000 | NA | 7,157.54 | 7,157.54 | 7,157.54 |
| XCEL ENERGY | 2420-000 | NA | 22,171.69 | 22,171.69 | 22,171.69 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALDEVRON | 2500-000 | NA | 164,039.00 | 164,039.00 | 164,039.00 |
| CASS COUNTY ABSTRACT COMPANY/RED | 2500-000 | NA | 350.00 | 350.00 | 350.00 |
| THE TITLE COMPANY | 2500-000 | NA | 13,980.00 | 13,980.00 | 13,980.00 |
| U.S. TITLE GUARANTY COMPANY | 2500-000 | NA | 455.00 | 455.00 | 455.00 |
| BANK FEE FROM SENDING BANK | 2600-000 | NA | 10.00 | 10.00 | 10.00 |
| BANK OF KANSAS CITY | 2600-000 | NA | 10,199.90 | 10,199.90 | 10,199.90 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 352.00 | 352.00 | 352.00 |
| ST. CHARLES COUNTY | 2820-000 | NA | 6,276.23 | 6,276.23 | 6,276.23 |
| A CUT ABOVE LAWN CARE | 2990-000 | NA | 720.00 | 720.00 | 720.00 |
| BIOSPECIMAN | 2990-000 | NA | 185,000.00 | 185,000.00 | 185,000.00 |
| BLUEPRINT IT SOLUTIONS, INC. | 2990-000 | NA | 26,400.00 | 26,400.00 | 26,400.00 |
| BUTLER MACHINERY CO. | 2990-000 | NA | 1,629.00 | 1,629.00 | 1,629.00 |
| CLERK, U.S. DISTRICT COURT | 2990-000 | NA | 46.00 | 46.00 | 46.00 |
| CPS ENERGY | 2990-000 | NA | 5,856.34 | 5,856.34 | 5,856.34 |
| CT CORPORATION | 2990-000 | NA | 230.05 | 230.05 | 230.05 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAKOTACLOUD NETWORKS | 2990-000 | NA | 1,159.40 | 1,159.40 | 1,159.40 |
| FARGO SNOW | 2990-000 | NA | 2,475.00 | 2,475.00 | 2,475.00 |
| FOCAL POINTE OUTDOOR SOLUTIONS, INC | 2990-000 | NA | 760.00 | 760.00 | 760.00 |
| GOIN' POSTAL FARGO | 2990-000 | NA | 1,268.19 | 1,268.19 | 1,268.19 |
| HEALTHCARE ENVIRONMENTAL SERVICES, | 2990-000 | NA | 211.00 | 211.00 | 211.00 |
| LIBERTY BUSINESS SYSTEMS, INC. | 2990-000 | NA | 937.00 | 937.00 | 937.00 |
| MARCO | 2990-000 | NA | 254.25 | 254.25 | 254.25 |
| MINNKOTA ENVIROSERVICES, INC. | 2990-000 | NA | 1,620.00 | 1,620.00 | 1,620.00 |
| NARDINI FIRE EQUIPMENT CO., INC. | 2990-000 | NA | 246.58 | 246.58 | 246.58 |
| PAUL BUNYAN NURSERIES | 2990-000 | NA | 625.00 | 625.00 | 625.00 |
| PERKINELMER HEALTH SCIENCES INC. | 2990-000 | NA | 6,396.05 | 6,396.05 | 6,396.05 |
| PHILOTECHNICS, LTD | 2990-000 | NA | 30,805.60 | 30,805.60 | 30,805.60 |
| SAFETY-KLEEN SYSTEMS, INC. | 2990-000 | NA | 25.00 | 25.00 | 25.00 |
| SAM DEWANDELER | 2990-000 | NA | 800.00 | 800.00 | 800.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAN ANTONIO COPY CONCIERGE | 2990-000 | NA | 710.95 | 710.95 | 710.95 |
| STERICYCLE, INC. | 2990-000 | NA | 8,561.35 | 8,561.35 | 8,561.35 |
| STERICYLCE | 2990-000 | NA | 3,197.30 | 3,197.30 | 3,197.30 |
| RONALD HORNBERGER | 3210-000 | NA | 29,320.00 | 29,320.00 | 29,320.00 |
| RONALD HORNBERGER | 3220-000 | NA | 648.95 | 648.95 | 648.95 |
| CDG GROUP, LLC | 3731-000 | NA | 778,993.75 | 778,993.75 | 778,993.75 |
| CDG GROUP, LLC | 3732-000 | NA | 85,452.76 | 85,452.76 | 85,452.76 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,084,263.03 | $ 2,084,263.03 | $ 2,084,263.03 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | TRISTI WISCOTT AND ERIC KATZ (REPRE | 5300-000 | NA | 5,300,000.00 | 5,300,000.00 | 0.00 |
| 9 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 4 | KANSAS DEPARTMENT OF LABOR | 5800-000 | NA | 332.05 | 332.05 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 5,301,332.05 | $ 5,301,332.05 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | BAYER HEALTHCARE PHARMACEUTICALS, I | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26 | EISAI INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 17B | FOUGERA PHARMACEUTICALS, INC. | 7100-000 | NA | 75,000.00 | 30,550.00 | 0.00 |
| 11 | GALDERMA R&D INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 25 | GLAXOSMITHKLINE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3B | GREATAMERICA FINANCIAL SERVICES COR | 7100-000 | NA | 19,406.31 | 10,412.70 | 0.00 |
| 23 | IMPAX LABORATORIES, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 18 | INCLINE THERAPEUTICS, INC. | 7100-000 | NA | 638,677.82 | 638,677.82 | 0.00 |
| 21 | INTENDIS GMBH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 10 | JANSSEN RESEARCH AND DEVELOPMENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 13 | MADRIGAL PHARMACEUTICALS, INC. | 7100-000 | NA | 100,112.00 | 100,112.00 | 0.00 |
| 24 | MERCK SHARP & DOHME CORP. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | MPI RESEARCH INC. | 7100-000 | NA | 6,900.00 | 6,900.00 | 0.00 |
| 15 | ORACLE AMERICA, INC. | 7100-000 | NA | 17,703.96 | 17,703.96 | 0.00 |
| 8 | ORION CORPORATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 16 | PERRIGO COMPANY | 7100-000 | NA | 2,350,091.00 | 0.00 | 0.00 |
| 12 | PFIZER AND CERTAIN OF ITS LEGACY EN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | PRACS INSTITUTE | 7100-000 | NA | 1.00 | 1.00 | 0.00 |
| 5 | TEVA PHARMACEUTICALS USA, INC. | 7100-000 | NA | 12,848,452.00 | 12,848,452.00 | 0.00 |
| 27 | UPSHER-SMITH LABORATORIES, INC. | 7100-000 | NA | 525,500.00 | 525,500.00 | 0.00 |
| 7 | ZYDUS TECHNOLOGIES, INC. | 7100-000 | NA | 335,320.12 | 335,320.12 | 0.00 |
| 34 | NOVEN PHARMACEUTICALS | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 36 | PHYSICIANS SALES AND SERVICE, INC. | 7400-000 | NA | 14,892.06 | 14,892.06 | 0.00 |
| 35 | US BANK NA DBA US BANK EQUIPMENT FI | 7400-000 | NA | 162,052.21 | 162,052.21 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 17,094,108.48 | $ 14,690,573.87 | $ 0.00 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 13-50747 | CAG | Judge: | Craig A. Gargotta | | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|---|
| Case Name: | PRACS INSTITUTE, LLC | | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  REAL PROPERTY<br><br>GROUND AND BUILDING AT<br>4801 AMBER VALLEY PARKWAY<br>FARGO, ND  58104<br><br>OWNERSHIP OF LAND (EXCLUDING PARKING LOT) AND<br>2/5 OF BUILDING | 10,513,306.00 | 0.00 | | 12,664,039.00 | FA |
| 2.  REAL PROPERTY<br><br>LAND ADJACENT TO BUILDING AT<br>400 FOUNTAIN LAKES BLVD.<br>ST. CHARLES, MO  63301<br><br>AND SALE OF PERSONAL PROPERTY LOCATED INSIDE<br>400 FOUNTAIN LAKES BLVD. ($100,020.00) | 364,500.00 | 360,020.00 | | 410,000.00 | FA |
| 3.  BANK ACCOUNTS<br><br>WELLS FARGO ACCT. NO. 4127326205 | 0.00 | 0.00 | | 37,325.84 | FA |
| 4.  BANK ACCOUNTS<br><br>REGIONS BANK ACCT. NO. 0160630906 | 20,557.18 | 0.00 | | 4,200.76 | FA |
| 5.  ACCOUNTS RECEIVABLE<br><br>SEE CONTINUATION SHEETS<br><br>SCHEDULES AMENDED 04/09/13 TO ADD CONTINUATION<br>SHEETS | 5,993,635.00 | 0.00 | | 694,923.41 | FA |
| 6.  LICENSES, FRANCHISES<br><br>LICENSE FROM THE ND STATE BOARD OF PHARMACY,<br>PERMIT NO. 526 | Unknown | 0.00 | | 0.00 | FA |
| 7.  LICENSES, FRANCHISES<br><br>DEA PERMIT, REGISTRATION NO. RP0168410 | Unknown | 0.00 | | 0.00 | FA |

## FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 13-50747 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|
| Case Name: | PRACS INSTITUTE, LLC | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 8. LICENSES, FRANCHISES<br><br>DEA PERMIT, REGISTRATION NO. RP0336912 | Unknown | 0.00 | | 0.00 | FA |
| 9. LICENSES, FRANCHISES<br><br>COLA LAB CERTIFICATION FOR LAB ACCREDITATION<br>COLA ID#17926 | Unknown | 0.00 | | 0.00 | FA |
| 10. LICENSES, FRANCHISES<br><br>DEA PERMIT, REGISTRATION NO. RP037677 | Unknown | 0.00 | | 0.00 | FA |
| 11. LICENSES, FRANCHISES<br><br>RADIOACTIVE MATERIAL LICENSE, EXPIRES 01/31/15 | Unknown | 0.00 | | 0.00 | FA |
| 12. LICENSES, FRANCHISES<br><br>BUREAU OF NARCOTICS AND DANGEROUS DRUGS,<br>MISSOURI DEPT. OF HEALTH #809749537 | Unknown | 0.00 | | 0.00 | FA |
| 13. LICENSES, FRANCHISES<br><br>CONTROLLED SUBSTANCES REGISTRATION<br>CERTIFICATE, US DOJ, DEA REGISTRATION #RG0223507 | Unknown | 0.00 | | 0.00 | FA |
| 14. OTHER PERSONAL PROPERTY (u)<br><br>REFUND FROM STEWART TITLE GUARANTY COMPANY<br>FOR DOUBLE PAYMENT OF PAST DUE REAL ESTATE<br>TAXES PAID BY JDC DEVELOPMENT, LLC ON 11/05/12 | 0.00 | 9,707.07 | | 9,707.07 | FA |
| 15. UNSCHEDULED ASSET (u)<br><br>REFUND FROM CULLIGAN WATER CONDITIONING<br>VOUCHER NO. 267657 | 0.00 | 952.81 | | 952.81 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-50747 CAG | |
| Case Name: | PRACS INSTITUTE, LLC | |
| For Period Ending: | 08/10/2018 | |

| | |
|---|---|
| Judge: | Craig A. Gargotta |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| 341(a) Meeting Date: | 04/25/2013 |
| Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16. UNSCHEDULED ASSET (u)<br><br>Such insurance funds (from CNA) are for reimbursement to Cetero for legal fees reimbursed related to the Merix/Cetero case. | 0.00 | 10,687.00 | | 10,687.00 | FA |
| 17. UNSCHEDULED ASSET (u)<br><br>Printer Cart. Recycling | 0.00 | 3.50 | | 3.50 | FA |
| 18. UNSCHEDULED ASSET (u)<br><br>Premier Inc. Foodservice Committed Manufacturer Rebate Foodservice CMA Rebates 3Q2012 | 0.00 | 136.14 | | 136.14 | FA |
| 19. UNSCHEDULED ASSET (u)<br><br>REFUND FROM STEWART TITLE FOR OVERAGE OF THE ESTIMATED RECORDING FEE RESERVE THAT WAS COLLECTED FROM THE RECENT CLOSINGS | 0.00 | 1,636.00 | | 1,636.00 | FA |
| 20. UNSCHEDULED ASSET (u)<br><br>PHARMACY REBATE CHECK IN THE AMOUNT OF $2,869.74 FOR 3RD QUARTER 2011 AND $2,740.72 FOR 4TH QUARTER 2011 | 0.00 | 5,610.46 | | 5,610.46 | FA |
| 21. UNSCHEDULED ASSET (u)<br><br>AT&T REFUND OF CREDIT ON FINAL BILL, ACCOUNT NO. 919-468-6850 001 | 0.00 | 10.25 | | 10.25 | FA |
| 22. UNSCHEDULED ASSET (u)<br><br>REIMBURSEMENT GEHC CUSTOMER27 CR5949 PO 2429011 - CRDT #20781960; PO 2345412 - CRDT #6182811 | 0.00 | 553.25 | | 553.25 | FA |

Page: **4**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-50747 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |
| Case Name: | PRACS INSTITUTE, LLC | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 23.  UNSCHEDULED ASSET                    (u)<br><br>September 04, 2013 (LMR) Return of Premium for Bill Invoice No. 097442921676 and 097447491858 | 0.00 | 10,687.00 | | 10,687.00 | FA |
| 24.  UNSCHEDULED ASSET                    (u)<br><br>PHARMACEUTICAL REBATE THROUGH PRESCRIPTION DRUG PROGRAM, FOR UTILIZATION OF PLAN FOR 1ST QUARTER 2012 | 0.00 | 2,883.79 | | 2,883.79 | FA |
| 25.  UNSCHEDULED ASSET                    (u)<br><br>LOAN PAYMENT PURSUANT 9019, DEPOSITED IN WRONG ACCOUNT, WILL BE TRANSFERED TO CORRECT ACCOUNT IN PRACS INSTITUTE SAN ANTONIO CASE | 0.00 | 175,000.00 | | 325,000.00 | FA |
| 26.  UNSCHEDULED ASSET                    (u)<br><br>May 06, 2013 (LMR) KPLR REFUND | 0.00 | 45.00 | | 45.00 | FA |
| 27.  UNSCHEDULED ASSET                    (u)<br><br>May 06, 2013 (LMR) CORPORATE INCOME TAX REFUND | 0.00 | 8,179.66 | | 8,179.66 | FA |
| 28.  UNSCHEDULED ASSET                    (u)<br><br>November 01, 2013 (LMR) A/R REFUND CUSTOMER #158592, OBLIGATION REF# 00045862594 | 0.00 | 1,378.27 | | 1,378.27 | FA |
| 29.  UNSCHEDULED ASSET                    (u)<br><br>REFUND FOR OVERPAYMENT ON TAX YEAR END 12/11 | 0.00 | 1,600.00 | | 1,600.00 | FA |
| 30.  UNSCHEDULED ASSET                    (u)<br><br>SECURITY DEPOSIT REFUND ON ACCOUNT NO. XXX4460 | 0.00 | 37,840.89 | | 37,840.89 | FA |
| 31.  UNSCHEDULED ASSET                    (u)<br><br>PHARMACY REBATE CHECK FOR 2ND QUARTER 2012 | 0.00 | 3,232.15 | | 3,232.15 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 13-50747 | CAG | Judge: | Craig A. Gargotta | | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|---|
| Case Name: | PRACS INSTITUTE, LLC | | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 32. UNSCHEDULED ASSET (u)<br><br>CREDIT FINAL REFUND FROM XCEL ENERGY | 0.00 | 4,502.44 | | 4,502.44 | FA |
| 33. UNSCHEDULED ASSET (u)<br><br>PHARMACY REBATE 3RD QUARTER 2012 | 0.00 | 2,504.49 | | 2,504.49 | FA |
| 34. UNSCHEDULED ASSET (u)<br><br>PHARMACY REBATE 4TH QUARTER 2012 | 0.00 | 3,159.63 | | 3,159.63 | FA |
| 35. UNSCHEDULED ASSET (u)<br><br>PHARMACY PAYOUT 1ST QUARTER 2013 | 0.00 | 4,334.54 | | 4,334.54 | FA |
| 36. UNSCHEDULED ASSET (u)<br><br>SALE OF PATENTS ORIGINALLY SCHEDULED IN PRACS INSTITUTE MANAGEMENT CASE | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 37. UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 0.00 | 0.00 | | 40,438.80 | FA |
| 38. UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM TEVA PHARMACEUTICALS (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 0.00 | 0.00 | | 97,668.51 | FA |
| 39. UNSCHEDULED ASSET<br><br>RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC, ADDITIONAL FUNDS FOR ADMINISTRATIVE EXPENSE PAYMENTS TO STORAGE COMPANIES | 0.00 | 0.00 | | 7,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-50747 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|

Case Name: PRACS INSTITUTE, LLC

Date Filed (f) or Converted (c): 03/22/2013 (f)

341(a) Meeting Date: 04/25/2013

For Period Ending: 08/10/2018

Claims Bar Date: 08/22/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 40.  UNSCHEDULED ASSET<br><br>BIDS FROM THIRD PARTIES FOR SALE OF FARGO, NORTH DAKOTA REAL PROPERTY | 0.00 | 0.00 | | 1,000,000.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $16,891,998.18 | $664,664.34 | $15,410,240.66 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document    Pg 22 of 78

Exhibit 8

11/28/17jr TFR READY FOR FILING

10/11/17jr FINAL TFR HAS BEEN PREPARED AND IS READY FOR FILING; IRON MOUNTAIN IS ASKING FOR PAYMENT ON STORAGE FEES FOR UNITS THAT WERE NOT BILLING THE ESTATE; ADVISED IRON MOUNTAIN i HAVE NO FUNDS PURSUANT TO THE ORDERS ENTERED IN THE CASE.  THERE IS A SURPLUS OF AROUND $330000 TO BE REFUNDED TO FUNDING SPONSORS BUT ORDERS ON WHAT I CAN DO WITH THE FUNDS ARE CLEAR AS PER ATTORNEY FOR TH ESTATE. WILL SO ADVISE SPONSORS AND AWAIT THEIR INSTRUCTIONS. CANNOT FILE TFR WITHOUT CLARIFICATION ON WHO IS TO BE PAID.

09/19/17jr CHECK PAID AND CLEARED; OK FOR TFR FILING.

08/24 17jr  ORDER ON JANET'S FINAL FEE APPLICATION WAS ENTERED; WILL PAY EITHER BY IMMEDIATE CHECK OR VIA TFR. TFR BEING FINALIZED.

07/17/17jr PENDING TFR FINALIZATION

05/30/17jr401k audit was completed; the Form 5500 was filed; will file final fee app for Janet and the TFRS when the fee app order is entered.

04/19/17jr ADVISED THAT AUDIT REPORT COMPLETED; WILL FILE TFRS AFTER JANET FEE APP CAN BE APPROVED.

03/15/17jr Checking on audit completion and status; provided auditors with DOL contacts; they appear to not have received required responses from the recipients as of date and they are seeking guidance.

01/09/17jr 401K AUDIT BEING FINALIZED; FEE APPS PENDING AND TFRS TO BE FILED UPON COMPLETION OF AUDIT REPORT TO IRS

11/30/16jr  401k audit underway; fee apps pending for TFR

10/25/16jr  Awaiting final Form 5500 to be filed for TFR

9/22/16jr Need all final fee apps; pending final Form 5500

Initial Projected Date of Final Report (TFR): 12/15/2014          Current Projected Date of Final Report (TFR): 06/15/2018

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/13 | 3 | WELLS FARGO | BANK ACCOUNT BALANCES | 1129-000 | $37,325.84 | | $37,325.84 |
| 04/05/13 | 5 | MYLAN INC. 1500 CORPORATE DR., STE. 400CANONSBURG, PA  15317 | ACCOUNTS RECEIVABLE | 1121-000 | $16,576.00 | | $53,901.84 |
| 04/05/13 | | OBAGI MEDICAL PRODUCTS, INC. 3760 KILROY AIRPORT WAY, STE. 500LONG BEACH, CA  90806 | ACCOUNTS RECEIVABLE | 1121-000 | $11,553.50 | | $65,455.34 |
| 04/05/13 | 5 | TOLMAR, INC. 701 CENTRE AVENUEFORT COLLINS, CO  80526 | ACCOUNTS RECEIVABLE | 1121-000 | $6,075.00 | | $71,530.34 |
| 04/05/13 | 5 | PAR PHARMACEUTICAL INC. ONE RAM RIDGE ROADSPRING VALLEY, NY  10977 | ACCOUNTS RECEIVABLE | 1121-000 | $43,696.50 | | $115,226.84 |
| 04/08/13 | 5 | MYLAN INC. 1500 Corporate Drive, Suite 400Canonsburg, PA. 15317-8574 | ACCOUNTS RECEIVABLE | 1121-000 | $7,848.00 | | $123,074.84 |
| 04/08/13 | 5 | TOLMAR, INC 701 Centre AvenueFort Collins, CO. 80526 | ACCOUNTS RECEIVABLE | 1121-000 | $14,580.00 | | $137,654.84 |
| 04/10/13 | 14 | STEWART TITLE GUARANTY COMPANY National Title ServicesGeneral Escrow Account10 South Riverside Plaza, Suite 1450Chicago, IL. 60606 | REFUND April 10, 2013 (LMR) REFUND DOUBLE PAYMENT OF PAST DUE REAL ESTATE TAXES PAID BY JDC DEVELOPMENT, LLC ON 11/05/12 | 1290-000 | $9,707.07 | | $147,361.91 |
| 04/11/13 | 101 | CASS COUNTY ELECTRIC COOPERATIVE PO BOX 11118FARGO, ND  58106-1118 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND | 2420-000 | | $50,000.00 | $97,361.91 |
| 04/11/13 | 102 | CASS COUNTY ELECTRIC COOPERATIVE PO BOX 11118FARGO, ND  58106-1118 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND | 2420-000 | | $19,149.00 | $78,212.91 |

Page Subtotals: $147,361.91  $69,149.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/13 | 103 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX  78289 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX | 2420-000 | | $20,663.11 | $57,549.80 |
| 04/12/13 | 15 | CULLIGAN WATER CONDITIONING 6030 CULLIGAN WAYMINNETONKA, MN  55345-5917 | REFUND April 12, 2013 (LMR) REFUND VOUCHER NO. 267657 | 1290-000 | $952.81 | | $58,502.61 |
| 04/12/13 | 5 | REPROS THERAPEUTICS INC. 2408 TIMBERLOCH PL., STE. B7THE WOODLANDS, TX  77380-1045 | ACCOUNTS RECEIVABLE | 1121-000 | $92,825.95 | | $151,328.56 |
| 04/12/13 | 5 | REPROS THERAPEUTICS INC. 2408 TIMBERLOCH PL., STE. B7THE WOODLANDS, TX  77380-1045 | ACCOUNTS RECEIVABLE | 1121-000 | $81,787.62 | | $233,116.18 |
| 04/12/13 | 5 | VERITAS RESEARCH CORPORATION 5779 NW 151ST STREETMIAMI LAKES, FL  33014 | ACCOUNTS RECEIVABLE | 1121-000 | $71.00 | | $233,187.18 |
| 04/16/13 | 5 | ICON CLINICAL RESEARCH, INC. 212 Church RoadNorth Wales, PA. 19454 | ACCOUNTS RECEIVABLE | 1121-000 | $4,540.00 | | $237,727.18 |
| 04/16/13 | | Reverses Deposit # 2 | ACCOUNTS RECEIVABLE STOP PAYMENT PLACED ON CHECK BY PAYOR BECAUSE OBAGI INTENDED TO PAY THE DEBTOR'S CANADIAN AFFILIATE THAT IS WHY COLLECTION IS NOT BEING PURSUED - JR NOTIFIED AND APPROVED | 1121-000 | ($11,553.50) | | $226,173.68 |
| 04/16/13 | 104 | XCEL ENERGY 414 NICOLLET MALL, 3RD FLOORMINNEAPOLIS, MN  55401 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND ACCOUNT NO. 51-6023455-3 | 2420-000 | | $8,745.75 | $217,427.93 |
| 04/17/13 | 105 | CITY OF ST. CHARLES 200 NORTH 2ND ST.ST. CHARLES, MO 63301 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO - ACCOUNT NO. 99508-003 | 2420-000 | | $242.18 | $217,185.75 |

Page Subtotals:  $168,623.88  $29,651.04

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/13 | 106 | CITY OF ST. CHARLES 200 NORTH 2ND ST.ST. CHARLES, MO 63301 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO - ACCOUNT NO. 70816-004 | 2420-000 | | $126.74 | $217,059.01 |
| 04/18/13 | 107 | WINDSTREAM COMMUNICATIONS PO BOX 9001950LOUISVILLE, KY 40290 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO. ACCOUNT NO. 1083764 | 2420-000 | | $3,569.59 | $213,489.42 |
| 04/19/13 | 108 | CDG GROUP, LLC OLYMPIC TOWER645 FIFTH AVENUE, 11TH FLOORNEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13 INVOICE NO. 2889 | 3731-000 | | $56,250.00 | $157,239.42 |
| 04/19/13 | 109 | CDG GROUP, LLC OLYMPIC TOWER645 FIFTH AVENUE, 11TH FLOORNEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13 INVOICE NO. 2889 | 3732-000 | | $8,914.04 | $148,325.38 |
| 04/25/13 | 5 | ACTAVIS 200 ELMORA AVE.ELIZABETH, NJ 07207 | ACCOUNTS RECEIVABLE | 1121-000 | $114,238.00 | | $262,563.38 |
| 04/25/13 | 5 | TOLMAR, INC. 701 CENTRE AVENUEFORT COLLINS, CO 80526 | ACCOUNTS RECEIVABLE | 1121-000 | $3,645.00 | | $266,208.38 |
| 04/26/13 | 110 | STANLEY CONVERGENT SECURITY SOLUTIO DEPT. CH 10651PALATINE, IL 60055 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX 78229 | 2420-000 | | $1,121.72 | $265,086.66 |

Page Subtotals: $117,883.00 $69,982.09

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/13 | 16 | CONT CASUALTY COMPANY Atten: Accounts Payable333 S. Wabash Ave.Chicago, IL. 60604 | REFUND | 1290-000 | $10,687.00 | | $275,773.66 |
| 04/29/13 | 5 | ACTAVIS 200 ELMORA AVE.ELIZABETH, NJ 07207 | ACCOUNTS RECEIVABLE | 1121-000 | $248,560.00 | | $524,333.66 |
| 04/30/13 | 5 | ACTAVIS 200 ELMORA AVE.ELIZABETH, NJ. 07207 | ACCOUNTS RECEIVABLE | 1121-000 | $26,031.20 | | $550,364.86 |
| 04/30/13 | 5 | ACTAVIS 200 ELMORA AVE.ELIZABETH, NJ. 07207 | ACCOUNTS RECEIVABLE | 1121-000 | $24,862.80 | | $575,227.66 |
| 04/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $173.30 | $575,054.36 |
| 05/02/13 | 111 | LACLEDE GAS COMPANY DRAWER 2ST. LOUIS, MO 63171 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO. ACCOUNT NO. 867292-003-3 | 2420-000 | | $343.39 | $574,710.97 |
| 05/02/13 | 112 | CURT'S LOCK AND KEY SERVICE 1102 MAIN AVE.FARGO, ND 58103 | ADMINISTRATIVE EXPENSE INVOICE NO. 167076; CHANGE OF LOCK IN THE FARGO FACILITY | 2420-000 | | $551.71 | $574,159.26 |
| 05/02/13 | 113 | TECH ELECTRONICS 6437 MANCHESTER AVENUEST. LOUIS, MO 63139 | SECURITY SERVICES INVOICE NOS. I130226008 AND I130226032 FOR CENTRAL MONITORING - FIRE ALARM & SECURITY SYSTEMS, PREVENTATIVE MAINTENANCE AGREEMENT | 2420-000 | | $1,299.00 | $572,860.26 |
| 05/06/13 | 27 | NC DEPARTMENT OF REVENUE P.O. Box 25000Raleigh, NC. 27640-0001 | REFUND May 06, 2013 (LMR) CORPORATE INCOME TAX REFUND | 1224-000 | $8,179.66 | | $581,039.92 |
| 05/06/13 | 5 | PPD DEVELOPMENT, LLC 929 North Front StreetWilmington, NC 28401-3331 | ACCOUNTS RECEIVABLE | 1121-000 | $2,010.00 | | $583,049.92 |

Page Subtotals: $320,330.66 $2,367.40

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/13 | 26 | FOXCO ACQUISITION 300 Dave Cowens Dr.Newport, KY 41071 | REFUND May 06, 2013 (LMR) KPLR REFUND | 1290-000 | $45.00 | | $583,094.92 |
| 05/09/13 | 17 | CES 4200 COLUMBUS ST.OTTAWA, IL 61350 | | 1290-000 | $3.50 | | $583,098.42 |
| 05/09/13 | 18 | PREMIER PURCHASING PARTNERS 13034 BALLANTYNE CORPORATE PLACECHARLOTTE, NC 28277 | REBATE | 1290-000 | $136.14 | | $583,234.56 |
| 05/10/13 | 114 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $9,006.89 | $574,227.67 |
| 05/10/13 | 115 | CASS COUNTY ELECTRIC COOPERATIVE PO BOX 11118FARGO, ND 58106 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND - ACCOUNT NO. 1104460 | 2420-000 | | $19,552.00 | $554,675.67 |
| 05/10/13 | 116 | XCEL ENERGY PO BOX 9477MINNEAPOLIS, MN 55484 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 51-6023455-3 | 2420-000 | | $6,238.45 | $548,437.22 |
| 05/10/13 | 117 | CITY OF FARGO PO BOX 1066FARGO, ND 58107 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000087429 | 2420-000 | | $178.68 | $548,258.54 |
| 05/10/13 | 118 | CITY OF FARGO PO BOX 1066FARGO, ND 58107 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000132629 | 2420-000 | | $165.93 | $548,092.61 |

Page Subtotals: $184.64 $35,141.95

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | 119 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2013 INVOICE NO. K310056892 | 2410-000 | | $186.68 | $547,905.93 |
| 05/10/13 | 120 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2013 INVOICE NO. K310057306 | 2410-000 | | $600.18 | $547,305.75 |
| 05/10/13 | 121 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2013 INVOICE NO. K310057686 | 2410-000 | | $599.13 | $546,706.62 |
| 05/10/13 | 122 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2013 INVOICE NO. 2012.49 | 2410-000 | | $934.68 | $545,771.94 |
| 05/10/13 | 123 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2013 INVOICE NO. 2012.61 | 2410-000 | | $3,137.50 | $542,634.44 |
| 05/10/13 | 124 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2013 INVOICE NO. 2012.83 | 2410-000 | | $3,137.50 | $539,496.94 |
| 05/10/13 | 125 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2013 INVOICE NOS. 0057912, 0057913, 0057914, 0057915, 0057916, 0057917, 0057918, 0057919, 0057920, 0057921 | 2410-000 | | $1,128.76 | $538,368.18 |

Page Subtotals: $0.00 $9,724.43

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/13 | 126 | AT&T PO BOX 5001CAROL STREAM, IL 60197-5001 | UTILITIES UTILITIES FOR OPERATION OF BUILDING 400 FOUNTAIN LAKES, BLVD, ST. CHARLES, MO, ACCOUNT NO. 63672469835730 For services 04/29/13 thru 05/28/13 - prepared pending final cash collateral order approval for post 05/01/13 charges | 2420-000 | | $352.65 | $538,015.53 |
| 05/14/13 | 127 | LACLEDE GAS COMPANY DRAWER 2ST. LOUIS, MO 63171 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO. ACCOUNT NO. 867292-003-3 For services 04/01/13 to 04/30/13 - preprared pending final cash collateral order approval for post 05/01/13 charges | 2420-000 | | $667.68 | $537,347.85 |
| 05/17/13 | 128 | CDG GROUP, LLC OLYMPIC TOWER645 FIFTH AVENUE, 11TH FLOORNEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NO. 2899 | 3731-000 | | $56,250.00 | $481,097.85 |
| 05/17/13 | 129 | CDG GROUP, LLC OLYMPIC TOWER645 FIFTH AVENUE, 11TH FLOORNEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NO. 2899 | 3732-000 | | $8,914.04 | $472,183.81 |

Page Subtotals: $0.00 $66,184.37

UST Form 101-7-TDR (10/1/2010) (Page: 29)

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 30 of

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/13 | 130 | BIOSPECIMAN 2307 RUE GUENETTESAINT-LAURENTQUEBEC, CANADA H4R 2E9 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2013 INVOICE NO. 149-007 | 2420-000 | | $82,973.55 | $389,210.26 |
| 05/17/13 | 131 | G4S SECURE SOLUTINS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6585531 05/06/13 TO 05/12/13 | 2420-000 | | $3,312.00 | $385,898.26 |
| 05/23/13 | 5 | MEDPACE, INC. 5375 MEDPACE WAYCINCINNATI, OH. 45227 | ACCOUNTS RECEIVABLE | 1121-000 | $6,442.60 | | $392,340.86 |
| 05/23/13 | 5 | MCDERMOTT WILL & EMERY 227 West Monroe StreetChicago, IL 60606-5096 | ACCOUNTS RECEIVABLE | 1121-000 | $260.02 | | $392,600.88 |
| 05/23/13 | 19 | STEWART TITLE GUARANTY COMPANY 10 SOUTH RIVERSIDE PLAZA, STE. 1450CHICAGO, IL 60606 | REFUND May 23, 2013 (LMR) REFUND FOR OVERAGE OF THE ESTIMATED RECORDING FEE RESERVE THAT WAS COLLECTED FROM THE RECENT CLOSINGS | 1290-000 | $1,636.00 | | $394,236.88 |
| 05/23/13 | 132 | WINDSTREAM COMMUNICATIONS 301 N. MAIN ST., STE. 5000GREENVILLE, SC 29601 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO. ACCOUNT NO. 1083764 | 2420-000 | | $3,587.95 | $390,648.93 |
| 05/23/13 | 133 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2013 INVOICE NO. 103943119 | 2410-000 | | $216.59 | $390,432.34 |

Page Subtotals: $8,338.62 $90,090.09

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 31 of

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/13 | 134 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL AND MAY, 2013 FOR UNIT A0044 | 2410-000 | | $440.00 | $389,992.34 |
| 05/30/13 | 130 | Reverses Check # 130 | STORAGE/SAFETY DEPOSIT BOX UNABLE TO PAY AT THIS TIME - JR NOTIFIED AND APPROVED | 2420-000 | | ($82,973.55) | $472,965.89 |
| 05/31/13 | 135 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6592369 05/13/13 TO 05/19/13 | 2420-000 | | $3,864.00 | $469,101.89 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $740.77 | $468,361.12 |
| 06/06/13 | 136 | 400 FOUNTAIN LAKES ST. CHARLES MO R ST. CHARLES MO RECEIVERSHIPATTN: DONALD A. SHAPIROFORESITE REALTY MANAGEMENT, L.L.C.9525 WEST BRYN MAWR AVE., STE. 925ROSEMONT, IL 60018 | RENT PAYMENT POST-PETITION PAYMENT ON RENT FOR 400 FOUNTAIN LAKES, ST. CHARLES, MO PURSUANT TO STIPULATION DATED 06/06/13 | 2410-000 | | $166,129.03 | $302,232.09 |
| 06/07/13 | 137 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH 22 TO JUNE 30, 2013 ($556.06 FOR UNIT #F002-03 AND $424.45 FOR UNIT #B073) | 2420-000 | | $980.51 | $301,251.58 |

Page Subtotals: $0.00 $89,180.76

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 32 of

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 138 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA  30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO  INVOICE NO. 6598071 05/20/13 TO 05/26/13 | 2420-000 | | $3,864.00 | $297,387.58 |
| 06/10/13 | 139 | MARK WAGNER 2101 23 AVE. SFARGO, ND  58103 | UTILITIES MECHANICAL SYSTEM MAINTENANCE | 2420-000 | | $1,200.00 | $296,187.58 |
| 06/11/13 | 20 | NORIDIAN MUTUAL INSURANCE CO. 4510 13th Ave. S.Fargo, ND. 58121 | REBATE June 11, 2013 (LMR) PHARMACY REBATE CHECK | 1290-000 | $2,869.74 | | $299,057.32 |
| 06/11/13 | 140 | CASS COUNTY ELECTRIC COOPERATIVE PO BOX 11118FARGO, ND  58106-1118 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND - ACCOUNT NO. 1104460 | 2420-000 | | $25,652.83 | $273,404.49 |
| 06/11/13 | 141 | XCEL ENERGY PO BOX 9477MINNEAPOLIS, MN  55484-9477 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 51-6023455-3 | 2420-000 | | $2,484.12 | $270,920.37 |
| 06/11/13 | 142 | CITY OF FARGO PO BOX 1066FARGO, ND  58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000132629 | 2420-000 | | $157.43 | $270,762.94 |
| 06/11/13 | 143 | CITY OF FARGO PO BOX 1066FARGO, ND  58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000082529 | 2420-000 | | $73.16 | $270,689.78 |
| 06/11/13 | 144 | CITY OF FARGO PO BOX 1066FARGO, ND  58107-1066 | UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000087429 | 2420-000 | | $187.18 | $270,502.60 |

Page Subtotals: $2,869.74 $33,618.72

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/13 | 145 | LACLEDE GAS COMPANY DRAWER 2ST. LOUIS, MO 63171 | UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO. ACCOUNT NO. 867292-003-3 | 2420-000 | | $390.36 | $270,112.24 |
| 06/11/13 | 146 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2013 INVOICE NO. K310058067 | 2420-000 | | $599.13 | $269,513.11 |
| 06/11/13 | 147 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289-0001 | UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $8,999.44 | $260,513.67 |
| 06/11/13 | 148 | NORTH DAKOTA STATE BOARD OF PHARMAC 1906 E. BROADWAYBISMARCK, ND 58501-4700 | PERMIT RENEWAL PHARMACY PERMIT FOR PRACS PHARMACY LOCATED WITHIN THE FARGO FACILITY | 2420-000 | | $225.00 | $260,288.67 |
| 06/12/13 | 149 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6607026 05/27/13 TO 06/02/13 | 2420-000 | | $3,864.00 | $256,424.67 |
| 06/12/13 | 150 | DAKOTACLOUD NETWORKS 474 45TH ST. S.FARGO, ND 58103 | UTILITIES IT SUPPORT FARGO FACILITY | 2990-000 | | $1,159.40 | $255,265.27 |
| 06/12/13 | 151 | RECORD KEEPERS LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2013 INVOICE NOS. 0058865, 0058866, 0058867, 0058868, 0058869, 0058870, 0058871, 0058872, 0058873, 0058874 | 2410-000 | | $1,056.76 | $254,208.51 |

Page Subtotals: $0.00 $16,294.09

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/13 | 152 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189-1002 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2013 INVOICE NO. HAM1705 | 2410-000 | | $435.07 | $253,773.44 |
| 06/17/13 | 153 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087-7129 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2013 INVOICE NO. 103973862 | 2410-000 | | $216.59 | $253,556.85 |
| 06/19/13 | 20 | NORIDIAN MUTUAL INSURANCE CO. 4510 13th Ave. S.Fargo, ND. 58121 | REBATE June 19, 2013 (LMR) PHARMACY REBATE CHECK FOR 4TH QUARTER 2011 | 1290-000 | $2,740.72 | | $256,297.57 |
| 06/21/13 | 154 | U-HAUL MOVING AND STORAGE AT BISSON 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2013 ($169.00 FOR UNIT #F002-03 AND $129.00 FOR UNIT #B073) | 2410-000 | | $298.00 | $255,999.57 |
| 06/24/13 | 155 | LEGACY ELECTRIC 29923 157TH AVE. SPELICAN RAPIDS, MN 56572 | UTILITIES INVOICE NO. 230 - REPAIR OF CIRCUIT BREAKER | 2420-000 | | $537.29 | $255,462.28 |
| 06/24/13 | 156 | CITY OF FARGO PO BOX 1066FARGO, ND 58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000132729 | 2420-000 | | $37.45 | $255,424.83 |
| 06/24/13 | 157 | PAUL BUNYAN NURSERIES 5012 53RD STREET SFARGO, ND 58104 | ADMINISTRATIVE EXPENSE INVOICE NO. 20130503 - REMOVAL OF SNOW | 2990-000 | | $625.00 | $254,799.83 |
| 06/24/13 | 158 | STERICYLCE PO BOX 6575CAROL STREAM, IL 60197-6575 | ADMINISTRATIVE EXPENSE INVOICE NO. 4004194079 - DISPOSAL OF BIOHAZARD MATERIAL - ST. CHARLES FACILITY | 2990-000 | | $3,197.30 | $251,602.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Page Subtotals: $2,740.72 $5,346.70

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 35 of 78

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/13 | 159 | STERICYCLE, INC. PO BOX 6575CAROL STREAM, IL 60197-6575 | ADMINISTRATIVE EXPENSE INVOICE NO. 4004205727 - DISPOSAL OF BIOHAZARD MATERIAL - ST. CHARLES FACILITY | 2990-000 | | $3,197.30 | $248,405.23 |
| 06/26/13 | 160 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2013 INVOICE NO. 2012.105 | 2410-000 | | $3,137.50 | $245,267.73 |
| 06/26/13 | 161 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6621379 06/10/13 TO 06/16/13 | 2420-000 | | $3,864.00 | $241,403.73 |
| 06/27/13 | 162 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6614083 06/03/13 TO 06/09/13 | 2420-000 | | $3,864.00 | $237,539.73 |
| 06/27/13 | 163 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE AND JULY, 2013 FOR UNIT A0044 | 2410-000 | | $380.00 | $237,159.73 |
| 06/28/13 | 164 | PHILOTECHNICS, LTD 201 RENOVARE BLVD.OAK RIDGE, TN 37830 | ADMINISTRATIVE EXPENSE DISPOSAL OF RADIOACTIVE MATERIAL IN FARGO, ND INVOICE NO. 6793 | 2990-000 | | $29,120.00 | $208,039.73 |
| 06/28/13 | 165 | PHILOTECHNICS, LTD 201 RENOVARE BLVD.OAK RIDGE, TN 37830 | ADMINISTRATIVE EXPENSE DISPOSAL OF RADIOACTIVE MATERIAL IN FARGO, ND INVOICE NO. 6819 | 2990-000 | | $1,685.60 | $206,354.13 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $480.68 | $205,873.45 |
| | | | Page Subtotals: | | $0.00 | $45,729.08 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 36 of 78

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/13 | 166 | XCEL ENERGY PO BOX 9477MINNEAPOLIS, MN 55484-9477 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 51-6023455-3 | 2420-000 | | $1,625.84 | $204,247.61 |
| 07/03/13 | 167 | LINN GROVE CENTER 5012 53RD ST., STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2013 INVOICE NO. 2012.108 | 2410-000 | | $3,137.50 | $201,110.11 |
| 07/03/13 | 168 | MARCO NW 7128PO BOX 1450MINNEAPOLIS, MN 55485-7128 | ADMINISTRATIVE EXPENSE SEVER MIAMI LAB FROM PRACS CONSOLIDATED COMMUNICATION SERVICE PROVIDER, INVOICE NO. INV1476957 | 2990-000 | | $254.25 | $200,855.86 |
| 07/03/13 | 169 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO  INVOICE NO. 6627544 06/17/130 TO 06/23/13 | 2420-000 | | $3,864.00 | $196,991.86 |
| 07/03/13 | 170 | CASS COUNTY ELECTRIC COOPERATIVE PO BOX 11118FARGO, ND 58106-1118 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND - ACCOUNT NO. 1104460 | 2420-000 | | $29,344.11 | $167,647.75 |
| 07/03/13 | 171 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289-0001 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $8,763.71 | $158,884.04 |
| 07/03/13 | 172 | PERKINELMER HEALTH SCIENCES INC. 13633 COLLECTIONS CENTER DRIVECHICAGO, IL 60693-0136 | ADMINISTRATIVE EXPENSE PRODUCTS AND SERVICES PROVIDED FOR DECOMMISSIONING - INVOICE NO. 5302960294 | 2990-000 | | $6,396.05 | $152,487.99 |

Page Subtotals: $0.00 $53,385.46

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 37 of

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/13 | 173 | Reverses Check # 173 | STORAGE/SAFETY DEPOSIT BOX INCORRECT AMOUNT OF CHECK - JR NOTIFIED AND APPROVED | 2420-000 | | ($1,053.01) | $153,541.00 |
| 07/12/13 | 173 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2013 INVOICE NOS. 0059125, 0059126, 0059127, 0059128, 0059129, 0059130, 0059131, 0059132, 0059133, 00059134 | 2420-000 | | $1,053.01 | $152,487.99 |
| 07/12/13 | 174 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY AND JULY, 2013 | 2410-000 | | $2,118.02 | $150,369.97 |
| 07/16/13 | 175 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO  63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2013 INVOICE NO. K310058561 | 2410-000 | | $599.13 | $149,770.84 |
| 07/16/13 | 176 | LACLEDE GAS COMPANY DRAWER 2ST. LOUIS, MO  63171 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO.  ACCOUNT NO. 867292-003-3 | 2420-000 | | $334.84 | $149,436.00 |
| 07/16/13 | 177 | FOCAL POINTE OUTDOOR SOLUTIONS, INC 1921 RAVINIA DR.CASEYVILLE, IL 62232 | ADMINISTRATIVE EXPENSE INVOICE NO. 32633 - MAY MOWING FOR 400 FOUNTAIN LAKES BLVD. | 2990-000 | | $456.00 | $148,980.00 |
| 07/16/13 | 178 | SAFETY-KLEEN SYSTEMS, INC. PO BOX 382066PITTSBURGH, PA 15250-8066 | ADMINISTRATIVE EXPENSE INVOICE NO. 929375314 - MAINTENANCE SERVICES | 2990-000 | | $25.00 | $148,955.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Page Subtotals:                    $0.00          $3,532.99

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 38 of

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/13 | 21 | AT&T JPMORGAN CHASE BANK, N.A.SYRACUSE, NY | REFUND July 19, 2013 (LMR) REFUND OF CREDIT ON FINAL BILL, ACCOUNT NO. 919-468-6850 001 | 1290-000 | $10.25 | | $148,965.25 |
| 07/19/13 | 179 | LIBERTY BUSINESS SYSTEMS, INC. PO BOX 9887FARGO, ND 58106 | ADMINISTRATIVE EXPENSE REPAIR OF COPIER/SCANNER - INVOICE NO. 102380 | 2990-000 | | $389.00 | $148,576.25 |
| 07/25/13 | 22 | GE COMPANY (HEALTHCARE DIVISION) 3000 N. GRANDVIEW BLVD., W-717ACCOUNTS PAYABLEWAUKESHA WI 53188 | REIMBURSEMENT | 1290-000 | $553.25 | | $149,129.50 |
| 07/25/13 | 180 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2013 ($169.00 FOR UNIT #F002-03 AND $129.00 FOR UNIT #B073) | 2410-000 | | $298.00 | $148,831.50 |
| 07/25/13 | 181 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189-1002 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2013 INVOICE NO. HFA4515 | 2410-000 | | $435.07 | $148,396.43 |
| 07/25/13 | 182 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6657053 07/15/13 TO 07/21/13 | 2420-000 | | $3,864.00 | $144,532.43 |
| 07/26/13 | 183 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6634532 06/24/13 TO 06/30/13 | 2420-000 | | $3,864.00 | $140,668.43 |

Page Subtotals: $563.50 $8,850.07

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50747
Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0554
CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/13 | 184 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6643065 07/01/13 TO 07/07/13 | 2420-000 | | $3,864.00 | $136,804.43 |
| 07/26/13 | 185 | G4S SECURE SOLUTIONS (USA) INC. PO BOX 277469ATLANTA, GA 30384-7469 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO INVOICE NO. 6650532 07/08/13 TO 07/14/13 | 2420-000 | | $3,864.00 | $132,940.43 |
| 07/31/13 | 186 | LIBERTY BUSINESS SYSTEMS, INC. PO BOX 9887FARGO, ND 58106 | ADMINISTRATIVE EXPENSE INVOICE NO. 102876 - LANIER BLACK TONER | 2990-000 | | $97.00 | $132,843.43 |
| 07/31/13 | 187 | STERICYCLE, INC. PO BOX 6575CAROL STREAM, IL 6575 | ADMINISTRATIVE EXPENSE INVOICE NO. 4004235112 - DISPOSAL OF BIOHAZARD MATERIAL - ST. CHARLES FACILITY | 2990-000 | | $5,364.05 | $127,479.38 |
| 07/31/13 | 188 | A CUT ABOVE LAWN CARE 804 4TH ST. NE.DILWORTH, MN 56529 | ADMINISTRATIVE EXPENSE LAWN SERVICES FOR 05/25/13, 06/09/13, 06/16/13, 06/30/13 | 2990-000 | | $720.00 | $126,759.38 |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $246.63 | $126,512.75 |
| 08/02/13 | 40 | ALDEVRON, LLC 3233 15TH ST. S.FARGO, ND 58104 | SALE OF REAL PROPERTY STALKING HORSE BIDDER | 1110-000 | $500,000.00 | | $626,512.75 |
| 08/08/13 | 189 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR AUGUST, 2013 | 2410-000 | | $1,053.01 | $625,459.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Page Subtotals: $500,000.00 $15,208.69

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/13 | 190 | GEORGE ADAMS & COMPANY INSURANCE CO 4501 CARTWRIGHT RD., STE. 402MISSOURI CITY, TX 77459 | BLANKET BOND PREMIUM PAYMENT FOR INCREASE OF CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/13 TO 03/01/14 FOR POLICY NUMBER 61BSBCA4434. TRUSTEE JOSE C. RODRIGUEZ. | 2300-000 | | $1,336.00 | $624,123.74 |
| 08/08/13 | 191 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2013 INVOICE NO. 2012.125 | 2410-000 | | $3,137.50 | $620,986.24 |
| 08/08/13 | 192 | XCEL ENERGY PO BOX 9477MINNEAPOLIS, MN 55484-9477 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 51-6023455-3 | 2420-000 | | $1,439.77 | $619,546.47 |
| 08/08/13 | 193 | LACLEDE GAS COMPANY DRAWER 2ST. LOUIS, MO 63171 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO. ACCOUNT NO. 867292-003-3 | 2420-000 | | $97.09 | $619,449.38 |
| 08/08/13 | 194 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289-001 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $9,430.08 | $610,019.30 |
| 08/08/13 | 195 | CITY OF FARGO PO BOX 1066FARGO, ND 58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000087429 | 2420-000 | | $187.18 | $609,832.12 |
| 08/08/13 | 196 | CITY OF FARGO PO BOX 1066FARGO, ND 58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 60000132629 | 2420-000 | | $157.43 | $609,674.69 |

Page Subtotals: $0.00 $15,785.05

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/13 | 197 | CITY OF FARGO PO BOX 1066FARGO, ND 58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000132729 | | 2420-000 | | $37.45 | $609,637.24 |
| 08/08/13 | 198 | CITY OF FARGO PO BOX 1066FARGO, ND 58107-1066 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 6000082529 | | 2420-000 | | $73.16 | $609,564.08 |
| 08/09/13 | 199 | FOCAL POINTE OUTDOOR SOLUTIONS, INC 1921 RAVINIA DR.CASEYVILLE, IL 62232 | ADMINISTRATIVE EXPENSE INVOICE NO. 32633 - JUNE AND JULY MOWING FOR 400 FOUNTAIN LAKES BLVD. | | 2990-000 | | $304.00 | $609,260.08 |
| 08/14/13 | 5 | AMERINET Two CityPlace Drive, Suite 400St. Louis, Mo. 63141 | ACCOUNTS RECEIVABLE | | 1121-000 | $36.64 | | $609,296.72 |
| 08/14/13 | 1 | BRADFORD CAPITAL FINANCE | SALE OF REAL PROPERTY | | 1110-000 | $500,000.00 | | $1,109,296.72 |
| 08/14/13 | | BRADFORD CAPITAL FINANCE | SALE OF REAL PROPERTY | | | $4,905,000.00 | | $6,014,296.72 |
| | | | Gross Receipts | $12,164,039.00 | | | | |
| | | CASS COUNTY CASS COUNTY | COUNTY TAXES | ($125,447.70) | 4700-000 | | | |
| | | FREEPORT FINANCIAL, LLC FREEPORT FINANCIAL, LLC | MORTGAGE LOAN | ($6,504,180.00) | 4110-000 | | | |
| | | CASS COUNTY CASS COUNTY | COUNTY TAXES | ($19,607.68) | 4700-000 | | | |
| | | THE TITLE COMPANY THE TITLE COMPANY | WIRE FEE | ($60.00) | 2500-000 | | | |
| | | CASS COUNTY ABSTRACT COMPANY/RED CASS COUNTY ABSTRACT COMPANY/REDRIVER TITLE | TITLE SEARCHES FOR POLICY | ($150.00) | 2500-000 | | | |
| | | THE TITLE COMPANY THE TITLE COMPANY | RECORDING FEES | ($48.00) | 2500-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Page Subtotals: $5,405,036.64  $414.61

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50747
Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0554
CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CASS COUNTY CASS COUNTY | COUNTY TAXES ($207,350.05) | 4700-000 | | | |
| | | CASS COUNTY CASS COUNTY | COUNTY TAXES ($196,500.00) | 4700-000 | | | |
| | | ALDEVRON ALDEVRON | BREAK UP FEE ($164,039.00) | 2500-000 | | | |
| | | THE TITLE COMPANY THE TITLE COMPANY | RECORD CERT. ORDER ($97.00) | 2500-000 | | | |
| | | CASS COUNTY CASS COUNTY | ASSESSMENTS ($27,584.57) | 4700-000 | | | |
| | | THE TITLE COMPANY THE TITLE COMPANY | SETTLEMENT OR CLOSING FEE ($250.00) | 2500-000 | | | |
| | | THE TITLE COMPANY THE TITLE COMPANY | TITLE EXAMINATION ($150.00) | 2500-000 | | | |
| | | CASS COUNTY ABSTRACT COMPANY/RED CASS COUNTY ABSTRACT COMPANY/REDRIVER TITLE | ABSTRACT OR TITLE SEARCH ($200.00) | 2500-000 | | | |
| | | THE TITLE COMPANY THE TITLE COMPANY | TITLE INSURANCE ($13,375.00) | 2500-000 | | | |
| | 1 | | REAL PROPERTY $12,164,039.00 | 1110-000 | | | |
| 08/14/13 | 200 | SAM DEWANDELER 2702 4TH AVE. N. APT. 203MOORHEAD, MN 56560 | ADMINISTRATIVE EXPENSE INVOICE NO. 1001 - CALIBRATION OF FREEZER TEMPERATURE CHART RECORDERS | 2990-000 | | $800.00 | $6,013,496.72 |
| 08/19/13 | 5 | PRACS INSTITUTE HOLDINGS, LLC | RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 1121-000 | $40,438.80 | | $6,053,935.52 |

Page Subtotals: $40,438.80 $800.00

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 43 of 78

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/13 | 40 | ALVOGEN GROUP, INC. 6826 STATE HIGHWAY 12NORWICH, NY  13815-3335 | SALE OF REAL PROPERTY OPENING BID | 1110-000 | $500,000.00 | | $6,553,935.52 |
| 08/19/13 | 201 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2013 ($169.00 FOR UNIT #F002-03 AND $129.00 FOR UNIT #B073) | 2410-000 | | $298.00 | $6,553,637.52 |
| 08/19/13 | 202 | PLUNKETT & GIBSON, INC. C/O RONALD HORNBERGER70 NE LOOP 410, STE. 1100SAN ANTONIO, TX 78216 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING SECOND INTERIM APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 08/16/13 | 3210-000 | | $29,320.00 | $6,524,317.52 |
| 08/19/13 | 203 | PLUNKETT & GIBSON, INC. C/O RONALD HORNBERGER70 NE LOOP 410, STE. 1100SAN ANTONIO, TX 78216 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING SECOND INTERIM APPLICATION FOR APPROVAL, ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 08/16/13 | 3220-000 | | $648.95 | $6,523,668.57 |
| 08/21/13 | 5 | PRACS INSTITUTE HOLDINGS, LLC | RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM TEVA PHARMACEUTICALS (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 1121-000 | $97,668.51 | | $6,621,337.08 |

Page Subtotals: $597,668.51 $30,266.95

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/13 | 204 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL 8, 2013 TO AUGUST 25, 2013 INVOICE NOS. 7549, 7558, 7565, 7572, 7577 | 2410-000 | | $16,796.25 | $6,604,540.83 |
| 08/21/13 | 205 | BUTLER MACHINERY CO. ATTN: JOSH RUDNICK3402 36TH SWFARGO, ND 58104 | ADMINISTRATIVE EXPENSE SEMI-ANNUAL INSPECTION OF GENERATORS - SERVICE REPAIR QUATATIONS: Q0000958-01; Q0000959-01; Q0000960-01 | 2990-000 | | $1,629.00 | $6,602,911.83 |
| 08/22/13 | 206 | NARDINI FIRE EQUIPMENT CO., INC. PO BOX 9707FARGO, ND 58106 | ADMINISTRATIVE EXPENSE INVOICE NO. 065616 - REPLACE FILTER OF THE FIRE DETECTION SYSTEM | 2990-000 | | $246.58 | $6,602,665.25 |
| 08/22/13 | 207 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087-7129 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2013 INVOICE NO. 200013112 | 2410-000 | | $218.34 | $6,602,446.91 |
| 08/28/13 | | FREEPORT FINANCIAL LLC US BANK | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE ENTERED | 4110-000 | | $3,605,000.00 | $2,997,446.91 |
| 08/28/13 | | ALDEVRON, LLC STARION FINANCIAL | TRANSFER TO THIRD PARTY OWNER RETURN OF BID PROCEEDS | 8500-002 | | $500,000.00 | $2,497,446.91 |
| 08/29/13 | | ALVOGEN GROUP INC. | TRANSFER TO THIRD PARTY OWNER RETURN OF BID PROCEEDS | 8500-002 | | $500,000.00 | $1,997,446.91 |
| 08/30/13 | 5 | AMERINET, INC. Two CityPlace Drive, Suite 400St. Loius, Mo. 63141 | ACCOUNTS RECEIVABLE | 1121-000 | $837.08 | | $1,998,283.99 |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

Page Subtotals: $837.08 $4,623,890.17

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/13 | 208 | CASS COUNTY ELECTRIC COOPERATIVE 4100 32ND AVE. S.FARGO, ND 58104 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND - ACCOUNT NO. 1104460 | 2420-000 | | $36,485.92 | $1,961,798.07 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $2,972.60 | $1,958,825.47 |
| 09/04/13 | 23 | MARSH USA, INC. 2610 NORTHGATE DRIVEIOWA CITY, IA. 52245 | REFUND September 04, 2013 (LMR) Return of Premium for Bill Invoice No. 097442921676 and 097447491858 | 1290-000 | $10,687.00 | | $1,969,512.47 |
| 09/04/13 | 209 | CDG GROUP, LLC 645 FIFTH AVENUENEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NOS. 2933, 2938, 2940, 2946, 2952, 2956, 2960, 2965 AND 2966 | 3731-000 | | $556,493.75 | $1,413,018.72 |
| 09/04/13 | 210 | CDG GROUP, LLC 645 FIFTH AVENUENEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NOS. 2933, 2938, 2940, 2946, 2952, 2956, 2960, 2965 AND 2966 | 3732-000 | | $66,346.50 | $1,346,672.22 |
| 09/06/13 | 211 | CINTAS DOCUMENT MANAGEMENT ST LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2013 INVOICE NO. K310058938 | 2410-000 | | $620.63 | $1,346,051.59 |

Page Subtotals: $10,687.00 $662,919.40

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/13 | 212 | CINTAS DOCUMENT MANAGEMENT ST LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2013 INVOICE NO. K310059342 | 2410-000 | | $648.53 | $1,345,403.06 |
| 09/06/13 | 213 | CASS COUNTY ELECTRIC COOPERATIVE PO BOX 11118FARGO, ND 58106-1118 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4901 AMBER VALLEY PKW, FARGO, ND - ACCOUNT NO. 1104460 | 2420-000 | | $30,479.01 | $1,314,924.05 |
| 09/06/13 | 214 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2013 INVOICE NO. 2012.137 | 2410-000 | | $3,137.50 | $1,311,786.55 |
| 09/06/13 | 215 | GREAT AMERICAN STORAGE - ROUND ROCK 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST AND SEPTEMBER, 2013 FOR UNIT A0044 | 2410-000 | | $395.00 | $1,311,391.55 |
| 09/06/13 | 216 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289-0001 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $8,861.28 | $1,302,530.27 |
| 09/06/13 | 217 | XCEL ENERGY PO BOX 9477MINNEAPOLIS, MN 55484 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND - ACCOUNT NO. 51-6023455-3 | 2420-000 | | $1,310.23 | $1,301,220.04 |
| 09/06/13 | 218 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR SEPTEMBER, 2013 | 2410-000 | | $1,053.01 | $1,300,167.03 |

Page Subtotals: $0.00 $45,884.56

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 47 of

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/13 | 219 | IRON MOUNTAIN PO BOX 601002PASADENA, CA  91189-1002 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2013 INVOICE NO. HPD1235 | 2410-000 | | $435.07 | $1,299,731.96 |
| 09/06/13 | 220 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2013 ($169.00 FOR UNIT #F002-03 AND $129.00 FOR UNIT #B073) | 2410-000 | | $298.00 | $1,299,433.96 |
| 09/06/13 | 221 | PRACS INSTITUTE HOLDINGS, LLC | PAYMENT TO PRACS INSTITUTE HOLDINGS, LLC, FUNDS FOR PAYMENTS OF ADMINISTRATIVE EXPENSES FOR SEPTEMBER, 2013 BUDGET | 8500-000 | | $422,500.00 | $876,933.96 |
| 09/10/13 | | PHARMA MEDICA RESEARCH, INC. | SALE OF REAL PROPERTY THIS WAS A WIRE TRANSFER.  WIRE DEPOSIT WAS RECEIVED ON 9/9/13 BUT THE TRANSACTION DATE WAS NOT POSTED BY OUR SOFTWARE UNTIL 9/10/13. | | $49,980.00 | | $926,913.96 |
| | | | Gross Receipts                    $410,000.00 | | | | |
| | | U.S. TITLE GUARANTY COMPANY U.S. TITLE GUARANTY COMPANY | RELEASE OF DEED OF            ($30.00) TRUST | 2500-000 | | | |
| | | FREEPORT FINANCIAL, LLC FREEPORT FINANCIAL, LLC | MORTGAGE LOAN          ($353,288.77) | 4110-000 | | | |
| | | U.S. TITLE GUARANTY COMPANY U.S. TITLE GUARANTY COMPANY | WIRE TRANSFER FEE            ($20.00) | 2500-000 | | | |
| | | U.S. TITLE GUARANTY COMPANY U.S. TITLE GUARANTY COMPANY | CLOSING COST                  ($375.00) | 2500-000 | | | |

Page Subtotals:                    $49,980.00        $423,233.07

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | U.S. TITLE GUARANTY COMPANY U.S. TITLE GUARANTY COMPANY | RELEASE OF UCC ($30.00) | 2500-000 | | | |
| | | ST. CHARLES COUNTY ST. CHARLES COUNTY | COUNTY TAXES ($6,276.23) | 2820-000 | | | |
| | 2 | | REAL PROPERTY $410,000.00 | 1129-000 | | | |
| 09/11/13 | 222 | FARGO SNOW PO BOX 9942FARGO, ND 58106 | ADMINISTRATIVE EXPENSE INVOICE NO. 000283741 - MOWING OF KNEE HIGH GRASS AT 4801 AMBER VALLEY PARKWAY | 2990-000 | | $2,475.00 | $924,438.96 |
| 09/18/13 | 24 | NORIDIAN MUTUAL INSURANCE CO. 4510 13TH AVE. S.FARGO, ND. 58121 | REBATE | 1290-000 | $2,883.79 | | $927,322.75 |
| 09/30/13 | 223 | MARSH USA, INC. BANK OF AMERICA LOCKBOX SERVICESINFOMART LOCKBOX 8460151950 N. STEMMONS FRWY., STE. 5010DALLAS, TX 75207 | INSURANCE PROP/ALL RISK PREMIUM $20,342.00 AND PROP/ALL RISK PREMIUM TAX $205.26 FOR POLICY NO. GPAD37838834, INVOICE NO. 174350093523 | 2420-000 | | $20,547.26 | $906,775.49 |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,651.26 | $905,124.23 |
| 10/01/13 | 224 | SAN ANTONIO COPY CONCIERGE 310 S. ST. MARY'S ST., STE. 105SAN ANTONIO, TX 78205 | ADMINISTRATIVE EXPENSE INVOICE NO. 27822 COPY AND MAIL OUT COSTS | 2990-000 | | $468.80 | $904,655.43 |
| 10/04/13 | | FREEPORT FINANCIAL, LLC | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE ENTERED | 4110-000 | | $49,980.00 | $854,675.43 |
| 10/09/13 | 225 | XCEL ENERGY PO BOX 9477MNPLS, MN 55484 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 4801 AMBER VALLEY PKWY, FARGO ND FROM 08/20/13 TO 08/27/13 - ACCOUNT NO. 51-6023455-3 | 2420-000 | | $327.53 | $854,347.90 |

Page Subtotals: $2,883.79 $75,449.85

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/13 | 226 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 INVOICE NO. K310059617 | 2420-000 | | $666.83 | $853,681.07 |
| 10/09/13 | 227 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 INVOICE NO. 2012.149 | 2410-000 | | $3,137.50 | $850,543.57 |
| 10/09/13 | 228 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 FOR UNIT A0044 | 2410-000 | | $170.00 | $850,373.57 |
| 10/09/13 | 229 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2013 INVOICE NO. HTH2556 | 2410-000 | | $435.07 | $849,938.50 |
| 10/09/13 | 230 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JULY, 2013 INVOICE NO. HHY8309 | 2410-000 | | $439.42 | $849,499.08 |
| 10/09/13 | 231 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST, 2013 INVOICE NO. 2000044270 | 2410-000 | | $218.34 | $849,280.74 |
| 10/09/13 | 232 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $6,357.92 | $842,922.82 |

Page Subtotals: $0.00 $11,425.08

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/13 | 233 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NOS. 1840, 1852, 1860, 1885 | 2990-000 | | $8,200.00 | $834,722.82 |
| 10/09/13 | 234 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR OCTOBER, 2013 | 2420-000 | | $1,766.38 | $832,956.44 |
| 10/09/13 | 235 | HEALTHCARE ENVIRONMENTAL SERVICES, 1420 40 ST. NFARGO, ND 58102 | ADMINISTRATIVE EXPENSE CONTROLLED SUBSTANCE MANIFEST, INVOICE NO. 34093 | 2990-000 | | $61.00 | $832,895.44 |
| 10/10/13 | 236 | MINNKOTA ENVIROSERVICES, INC. PO BOX 1864FARGO, ND 58107 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS MOBILE SHREDDING, INVOICE NO. 348057 | 2990-000 | | $1,060.00 | $831,835.44 |
| 10/10/13 | 237 | UHAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 ($169.00 FOR UNIT #F002-03 AND $129.00 FOR UNIT #B073) | 2410-000 | | $298.00 | $831,537.44 |
| 10/11/13 | 238 | CLERK, U.S. DISTRICT COURT | FILING FEE FOR FILING OF MOTION TO QUASH SUBPOENA | 2990-000 | | $46.00 | $831,491.44 |
| 10/18/13 | 25 | PAR PHARMACEUTICAL INC. CONCENTRATION ACCOUNT300 TICE BLVD.WOODCLIFF LAKE, NJ 07677 | LOAN PAYMENT PURSUANT 9019 | 1290-000 | $100,000.00 | | $931,491.44 |
| 10/22/13 | 239 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC OF SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY PAR PHARMACEUTICALS ON 10/18/13 | 4110-000 | | $100,000.00 | $831,491.44 |

Page Subtotals: $100,000.00 $111,431.38

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 51 of

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/13 | 240 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NO. 1904 | 2990-000 | | $2,700.00 | $828,791.44 |
| 10/22/13 | 241 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES SEPTEMBER, 2013 INVOICE NO. 200072933 | 2410-000 | | $218.34 | $828,573.10 |
| 10/23/13 | 25 | NOVADIGM THERAPEUTICS INC. 4201 JAMES RAY DR., STE. 2200GRAND FORKS, ND 58202 | LOAN PAYMENT PURSUANT 9019 | 1290-000 | $75,000.00 | | $903,573.10 |
| 10/25/13 | 25 | REPROS THERAPEUTICS, INC. 2408 TIMBERLOCH PL., STE. B-7THE WOODLANDS, TX 77380 | LOAN PAYMENT PURSUANT 9019 | 1290-000 | $75,000.00 | | $978,573.10 |
| 10/25/13 | 242 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC OF NON-PARTICIPATING SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY NOVADIGM THERAPEUTICS ON 10/23/13 | 8500-000 | | $75,000.00 | $903,573.10 |
| 10/25/13 | 243 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NO. 1913 | 2990-000 | | $3,600.00 | $899,973.10 |
| 10/29/13 | 244 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC OF NON-PARTICIPATING SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY REPROS THERAPEUTICS ON 10/25/13 | 8500-000 | | $75,000.00 | $824,973.10 |

Page Subtotals: $150,000.00 $156,518.34

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 52 of

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,331.41 | $823,641.69 |
| 11/01/13 | 28 | REPUBLIC SERVICES, INC. C/O Awin Mgmt Inc.C/O Allied Waste Services18500 N. Allied WayPhoenix, AZ. 85054 | REFUND November 01, 2013 (LMR) A/R REFUND CUSTOMER #158592, OBLIGATION REF# 00045862594 | 1290-000 | $1,378.27 | | $825,019.96 |
| 11/01/13 | 245 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES AUGUST 26, 2013 TO NOVEMBER 17, 2013, INVOICE NOS. 7584, 7590, 7598 | 2410-000 | | $11,577.75 | $813,442.21 |
| 11/05/13 | 226 | Reverses Check # 226 | STORAGE/SAFETY DEPOSIT BOX INCORRECT AMOUNT, INVOICE INCLUDED PULL CHARGES THAT ARE NOT TO BE PAID BY THE BANKRUPTCY ESTATE - JR NOTIFIED AND APPROVED | 2420-000 | | ($666.83) | $814,109.04 |
| 11/05/13 | 234 | Reverses Check # 234 | STORAGE/SAFETY DEPOSIT BOX INCORRECT AMOUNT, INVOICE INCLUDED PULL CHARGES THAT ARE NOT TO BE PAID BY THE BANKRUPTCY ESTATE - JR NOTIFIED AND APPROVED | 2420-000 | | ($1,766.38) | $815,875.42 |
| 11/05/13 | 246 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 INVOICE NO. K310059617 | 2410-000 | | $599.13 | $815,276.29 |

Page Subtotals:  $1,378.27  $11,075.08

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/13 | 247 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR OCTOBER, 2013 | 2410-000 | | $1,233.88 | $814,042.41 |
| 11/05/13 | 248 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NO. 1925 | 2990-000 | | $4,000.00 | $810,042.41 |
| 11/06/13 | 25 | COREPHARMA LLC OPERATING215 WOOD AVE.MIDDLESEX, NJ 08846 | LOAN PAYMENT PURSUANT 9019 | 1290-000 | $75,000.00 | | $885,042.41 |
| 11/06/13 | 249 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC OF NON-PARTICIPATING SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY COREPHARMA, LLC ON 11/06/13 | 8500-000 | | $75,000.00 | $810,042.41 |
| 11/11/13 | 29 | STATE OF CALIFORNIA FRANCHISE TAX BOARDP.O. BOX 942857SACRAMENTO, CA. 94257 | REFUND | 1290-000 | $1,600.00 | | $811,642.41 |
| 11/21/13 | 250 | MINNKOTA ENVIROSERVICES, INC. PO BOX 1864FARGO, ND 58107 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS MOBILE SHREDDING, INVOICE NO. 348821 | 2990-000 | | $560.00 | $811,082.41 |
| 11/21/13 | 251 | HEALTHCARE ENVIRONMENTAL SERVICES, 1420 40 ST. NFARGO, ND 58102 | ADMINISTRATIVE EXPENSE CONTROLLED SUBSTANCE MANIFEST, INVOICE NO. 34535 | 2990-000 | | $50.00 | $811,032.41 |
| 11/21/13 | 252 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 INVOICE NO. 200103510 | 2410-000 | | $218.34 | $810,814.07 |

Page Subtotals: $76,600.00 $81,062.22

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50747
Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0554
                                CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/13 | 253 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2420-000 | | $6,231.75 | $804,582.32 |
| 11/21/13 | 254 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2013 INVOICE NO. K310060042 | 2410-000 | | $599.13 | $803,983.19 |
| 11/21/13 | 255 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2013 FOR UNIT A0044 | 2410-000 | | $209.00 | $803,774.19 |
| 11/21/13 | 256 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES OCTOBER, 2013 INVOICE NO. HHY8309 | 2410-000 | | $435.07 | $803,339.12 |
| 11/21/13 | 257 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR NOVEMBER, 2013 | 2410-000 | | $1,247.43 | $802,091.69 |
| 11/21/13 | 258 | GOIN' POSTAL FARGO 4265 45TH ST., STE. 111FARGO, ND 58104 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS FEE FOR SHIPPING 36 BOXES OF TAX AND FINANCIAL RECORDS FROM FARGO, ND TO SAN ANTONIO, TX | 2990-000 | | $1,268.19 | $800,823.50 |
| 11/21/13 | 259 | UHAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2013 ($169.00 FOR UNIT #F002-03 AND $129.00 FOR UNIT #B073) | 2410-000 | | $298.00 | $800,525.50 |

Page Subtotals:            $0.00      $10,288.57

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 55 of
78

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/13 | 30 | CASS COUNTY ELECTRIC COOPERATIVE 3312 42ND ST. SOUTH, STE. 200FARGO, ND 58104 | REFUND November 26, 2013 (LMR) SECURITY DEPOSIT REFUND ON ACCOUNT NO. XXX4460 | 1290-000 | $37,840.89 | | $838,366.39 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $1,181.58 | $837,184.81 |
| 12/06/13 | 260 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER 18, 2013 THROUGH DECEMBER 15, 2013, INVOICE NO. 7611 | 2410-000 | | $3,859.25 | $833,325.56 |
| 12/06/13 | 261 | CPS ENERGY PO BOX 2678SAN ANTONIO, TX 78289-0001 | UTILITIES UTILITIES FOR OPERATION OF BUILDING LOCATED AT 5109 MEDICAL DR., SAN ANTONIO, TX - ACCOUNT NO. 300-3065-965 | 2990-000 | | $5,856.34 | $827,469.22 |
| 12/06/13 | 262 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR DECEMBER, 2013 | 2410-000 | | $1,241.81 | $826,227.41 |
| 12/06/13 | 263 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NO. 2017 | 2990-000 | | $1,400.00 | $824,827.41 |
| 12/06/13 | 264 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, ($134.95 FOR UNIT #F002-03 AND $134.95 FOR UNIT #B073) | 2410-000 | | $269.90 | $824,557.51 |
| 12/06/13 | 265 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189-1002 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2013 INVOICE NO. HYS8061 | 2410-000 | | $435.07 | $824,122.44 |

Page Subtotals: $37,840.89 $14,243.95

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/13 | 266 | LIBERTY BUSINESS SYSTEMS, INC. PO BOX 9887FARGO, ND  58106 | ADMINISTRATIVE EXPENSE REPAIR OF COPIER/SCANNER - INVOICE NO 102380 | 2990-000 | | $451.00 | $823,671.44 |
| 12/06/13 | 267 | GREAT AMERICAN STORAGE - ROUND ROCK 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2013 FOR UNIT A0044 | 2410-000 | | $194.00 | $823,477.44 |
| 12/10/13 | 31 | NORIDIAN MUTUAL INSURANCE CO. 4510 13th Ave. S.Fargo, ND 58121 | REBATE | 1290-000 | $3,232.15 | | $826,709.59 |
| 12/10/13 | 268 | FREEPORT FINANCIAL, LLC ATTN: JEFF FROEMMING3600 SOUTH LAKE DRIVEST. FRANCIS, WI  53235 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE (CASH COLLATERAL) OVERPAYMENT OF CASH COLLATERAL PAID TO LENDER | 4110-000 | | $457,705.50 | $369,004.09 |
| 12/13/13 | 269 | CDG GROUP, LLC 645 FIFTH AVENUENEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NOS. 2981, 2982, 2995, 3004 | 3731-000 | | $100,000.00 | $269,004.09 |
| 12/18/13 | 270 | MARSH USA, INC. BANK OF AMERICA LOCKBOX SERVICELOCKBOX 8460151950 N. STEMMONS FREEWAY, STE. 5010DALLAS, TX  75207 | INSURANCE PROP/ALL RISK PREMIUM FOR POLICY NO. GPAD37838834, INVOICE NO. 1743549298864 | 2420-000 | | $5,000.00 | $264,004.09 |
| 12/30/13 | 32 | NORTHERN STATES POWER COMPANY D/B/A XCEL ENERGY414 NICOLLET MALLMINNEAPOLIS, MN. 55401 | REFUND December 30, 2013 (LMR) CREDIT FINAL REFUND | 1290-000 | $4,502.44 | | $268,506.53 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $811.13 | $267,695.40 |
| | | | Page Subtotals: | | $7,734.59 | $564,161.63 | |

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 57 of
78

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/14 | 271 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2013 INVOICE NO. 2012.162 | 2410-000 | | $3,137.50 | $264,557.90 |
| 01/03/14 | 272 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2013 INVOICE NO. 2012.175 | 2410-000 | | $3,137.50 | $261,420.40 |
| 01/03/14 | 273 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2014 FOR UNIT A0044, INVOICE NO. 14598 | 2410-000 | | $179.00 | $261,241.40 |
| 01/16/14 | | BIOSPECIMAN | COURT ORDERED PAYMENT PURSUANT AGREED ORDER ON APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE ENTERED 01/09/14 | 2990-000 | | $185,000.00 | $76,241.40 |
| 01/17/14 | 274 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NO. 2039 | 2990-000 | | $950.00 | $75,291.40 |
| 01/17/14 | 275 | UHAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY ($134.95 FOR UNIT #F002-03 AND $134.95 FOR UNIT #B073) | 2410-000 | | $269.90 | $75,021.50 |
| 01/17/14 | 276 | HEALTHCARE ENVIRONMENTAL SERVICES, 1420 40 ST. N.FARGO, ND 58102 | ADMINISTRATIVE EXPENSE CONTROLLED SUBSTANCE MANIFEST, INVOICE NOS. 34785 AND 34960 | 2990-000 | | $100.00 | $74,921.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

Page Subtotals:                    $0.00        $192,773.90

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747  
Case Name: PRACS INSTITUTE, LLC

Trustee Name:  JOSE C. RODRIGUEZ  
Bank Name:  BOK Financial  
Account Number/CD#: XXXXXX0554  
CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX3468  
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 277 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY  10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES NOVEMBER, 2013 INVOICE NO. 200133304 | 2410-000 | | $218.34 | $74,703.16 |
| 01/17/14 | 278 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY  10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2013 INVOICE NO. 200160842 | 2410-000 | | $218.34 | $74,484.82 |
| 01/17/14 | 279 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR JANUARY, 2014 | 2410-000 | | $1,241.81 | $73,243.01 |
| 01/17/14 | 280 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX  78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER 16, 2013 THROUGH JANUARY 12, 2014, INVOICE NO. 7614 | 2410-000 | | $3,859.25 | $69,383.76 |
| 01/17/14 | 281 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX  78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY 13, 2014 THROUGH FEBRUARY 9, 2014, INVOICE NO. 7622 | 2410-000 | | $3,859.25 | $65,524.51 |
| 01/17/14 | 282 | IRON MOUNTAIN PO BOX 601002PASADENA, CA  91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2013 INVOICE NO. JXK6947 | 2410-000 | | $435.07 | $65,089.44 |

Page Subtotals:          $0.00        $9,832.06

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 283 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINT DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2014 INVOICE NO. K310060966 | 2410-000 | | $623.05 | $64,466.39 |
| 01/27/14 | 284 | UNITED STATES BANKRUPTCY COURT | FILING FEE FILING FEE FOR AMENDED MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS (DKT. #542) | 2700-000 | | $176.00 | $64,290.39 |
| 01/27/14 | 285 | UNITED STATES BANKRUPTCY COURT | FILING FEE FILING FEE FOR MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS (DKT. #546) | 2700-000 | | $176.00 | $64,114.39 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $243.01 | $63,871.38 |
| 02/07/14 | 33 | NORIDIAN MUTUAL INSURANCE CO. 4510 13th AVE SFARGO, ND 58121 | REBATE | 1290-000 | $2,504.49 | | $66,375.87 |
| 02/10/14 | 286 | SAN ANTONIO COPY CONCIERGE 310 S. ST. MARY'S, STE. 105SAN ANTONIO, TX 78205 | ADMINISTRATIVE EXPENSE INVOICE NO. 28580 COPY AND MAIL OUT COSTS | 2990-000 | | $242.15 | $66,133.72 |
| 02/10/14 | 287 | BLUEPRINT IT SOLUTIONS, INC. PO BOX 10072FARGO, ND 58106 | ADMINISTRATIVE EXPENSE WIPING OF ALL COMPUTERS INVOICE NOS. 1793, 1892 AND 2079 | 2990-000 | | $5,550.00 | $60,583.72 |
| 02/18/14 | 288 | UHAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY ($134.95 FOR UNIT #F002-03 AND $134.95 FOR UNIT #B073) | 2410-000 | | $269.90 | $60,313.82 |
| 02/18/14 | 289 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2014 FOR UNIT A0044, INVOICE NO. 14802 | 2410-000 | | $194.00 | $60,119.82 |

Page Subtotals: $2,504.49 $7,474.11

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/14 | 290 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2014 INVOICE NO. JYZ7439 | 2410-000 | | $435.07 | $59,684.75 |
| 02/18/14 | 291 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINT DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2014 INVOICE NO. K310061396 | 2410-000 | | $623.05 | $59,061.70 |
| 02/18/14 | 292 | LINN GROVE CENTER 5012 53RD ST., STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2014 INVOICE NO. 2012.195 | 2410-000 | | $3,137.50 | $55,924.20 |
| 02/18/14 | 293 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES DECEMBER, 2013 INVOICE NO. K310060788 | 2410-000 | | $599.13 | $55,325.07 |
| 02/18/14 | 294 | RECORDKEEPERS LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR FEBRUARY, 2014 | 2410-000 | | $1,241.81 | $54,083.26 |
| 02/18/14 | 295 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY 10, 2014 THROUGH MARCH 9, 2014, INVOICE NO. 7628 | 2410-000 | | $4,193.60 | $49,889.66 |
| 02/28/14 | | INFLAMAX RESEARCH, INC. | SALE OF PATENTS | | $19,990.00 | | $69,879.66 |
| | | | Gross Receipts $20,000.00 | | | | |
| | | BANK FEE FROM SENDING BANK BANK FEE FROM SENDING BANK | BANK FEE ($10.00) | 2600-000 | | | |

Page Subtotals: $19,990.00 $10,230.16

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 61 of

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50747
Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468
For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0554
CHECKING ACCOUNT
Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 36 | | UNSCHEDULED ASSET $20,000.00 | 1229-000 | | | |
| 02/28/14 | 296 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JANUARY, 2014 INVOICE NO. 200195383 | 2410-000 | | $227.08 | $69,652.58 |
| 02/28/14 | 297 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2014 INVOICE NO. 2012.207 | 2410-000 | | $3,137.50 | $66,515.08 |
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $83.77 | $66,431.31 |
| 03/04/14 | | FREEPORT FINANCIAL, LLC | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING MOTION FOR AUTHORITY TO SELL PATENTS | 4110-000 | | $19,990.00 | $46,441.31 |
| 03/06/14 | 298 | GEORGE ADAMS & COMPANY INSURANCE CO 4501 CARTWRIGHT RD., STE. 402MISSOURI CITY, TX 77459 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/14 TO 03/01/15 FOR POLICY NUMBER 61BSBCA4434. TRUSTEE JOSE C. RODRIGUEZ. | 2300-000 | | $88.03 | $46,353.28 |
| 03/19/14 | 299 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2014 INVOICE NO. K310061836 | 2410-000 | | $623.05 | $45,730.23 |
| 03/19/14 | 300 | RECORDKEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR MARCH, 2014 | 2410-000 | | $1,241.81 | $44,488.42 |

Page Subtotals: $0.00 $25,391.24

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 62 of

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 301 | UHAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH ($134.95 FOR UNIT #F002-03 AND $134.95 FOR UNIT #B073) | 2410-000 | | $269.90 | $44,218.52 |
| 03/19/14 | 302 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2014 INVOICE NO. 200221596 | 2410-000 | | $227.08 | $43,991.44 |
| 03/19/14 | 303 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FEBRUARY, 2014 INVOICE NO. KAT0757 | 2410-000 | | $435.07 | $43,556.37 |
| 03/19/14 | 304 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2014 FOR UNIT A0044, INVOICE NO. 114993 | 2410-000 | | $194.00 | $43,362.37 |
| 03/19/14 | 305 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH 10, 2014 THROUGH APRIL 6, 2014, INVOICE NO. 7634 | 2410-000 | | $4,193.60 | $39,168.77 |
| 03/19/14 | 306 | LINN GROVE CENTER 5012 53RD CENTER, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2014 INVOICE NO. 2013.30 | 2410-000 | | $3,137.50 | $36,031.27 |
| 03/19/14 | 307 | CT CORPORATION PO BOX 4349CAROL STREAM, IL 60197 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS ANNUAL STATUTORY REPRESENTATION, INVOICE NO. 5001254164-00 | 2990-000 | | $230.05 | $35,801.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

Page Subtotals: $0.00 $8,687.20

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $69.43 | $35,731.79 |
| 04/04/14 | 308 | CDG GROUP, LLC 645 FIFTH AVENUENEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NO. 3072 | 3731-000 | | $10,000.00 | $25,731.79 |
| 04/04/14 | 309 | CDG GROUP, LLC 645 FIFTH AVENUENEW YORK, NY 10022 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING TRUSTEE'S APPLICATION FOR AUTHORITY TO EMPLOY CDG GROUP, LLC AS CONSULTANT ENTERED 04/10/13, INVOICE NO. 3072 | 3732-000 | | $1,278.18 | $24,453.61 |
| 04/28/14 | 310 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2014 INVOICE NO. K310062280 | 2410-000 | | $623.05 | $23,830.56 |
| 04/28/14 | 311 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2014 FOR UNIT A0044, INVOICE NO. 15219 | 2410-000 | | $194.00 | $23,636.56 |
| 04/28/14 | 312 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2014 INVOICE NO. KDL7640 | 2410-000 | | $435.07 | $23,201.49 |
| 04/28/14 | 313 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MARCH, 2014 INVOICE NO. 200251353 | 2410-000 | | $227.08 | $22,974.41 |

Page Subtotals: $0.00 $12,826.81

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/14 | 314 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL 7, 2014 THROUGH APRIL 20, 2014, INVOICE NO. 7641 | 2410-000 | | $3,875.00 | $19,099.41 |
| 04/28/14 | 315 | LINN GROVE CENTER 5012 53RD ST., STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2014 INVOICE NO. 2013.43 | 2410-000 | | $3,137.50 | $15,961.91 |
| 04/28/14 | 316 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR APRIL, 2014 | 2410-000 | | $1,241.81 | $14,720.10 |
| 04/28/14 | 317 | U-HAUL MOVING AND STORAGE AT BISSON 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL ($156.90 FOR UNIT #F002-03 AND $156.90 FOR UNIT #B073) | 2410-000 | | $313.80 | $14,406.30 |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $39.49 | $14,366.81 |
| 05/02/14 | 318 | GREAT AMERICAN STORAGE 16450 N RR 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2014 FOR UNIT A0044, INVOICE NO. 15432 | 2410-000 | | $204.00 | $14,162.81 |
| 05/15/14 | 319 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2014 INVOICE NO. K310062762 | 2410-000 | | $623.25 | $13,539.56 |

Page Subtotals: $0.00 $9,434.85

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/14 | 320 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2014 INVOICE NO. KGF8619 | 2410-000 | | $444.76 | $13,094.80 |
| 05/15/14 | 321 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES APRIL, 2014 INVOICE NO. 200279246 | 2410-000 | | $227.08 | $12,867.72 |
| 05/15/14 | 322 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY 5, 2014 THROUGH JUNE 1, 2014, INVOICE NO. 7648 | 2410-000 | | $4,512.20 | $8,355.52 |
| 05/15/14 | 323 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2014 INVOICE NO. 2013.56 | 2410-000 | | $3,137.50 | $5,218.02 |
| 05/15/14 | 324 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR MAY, 2014 | 2410-000 | | $1,241.81 | $3,976.21 |
| 05/15/14 | 325 | U-HAUL MOVING & STORAGE AT BISSONNE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY ($141.90 FOR UNIT #F002-03 AND $141.90 FOR UNIT #B073 | 2410-000 | | $283.80 | $3,692.41 |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $18.53 | $3,673.88 |

Page Subtotals: $0.00 $9,865.68

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/14 | | PRACS INSTITUTE HOLDINGS, LLC | RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC, ADDITIONAL FUNDS FOR ADMINISTRATIVE EXPENSE PAYMENTS TO STORAGE COMPANIES | 1290-000 | $7,000.00 | | $10,673.88 |
| 06/16/14 | 326 | CINTAS DOCUMENT MANAGEMENT ST. LOUIS STORAGE AND IMAGING629 LAMBERT POINTE DR.HAZELWOOD, MO 63042 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2014 INVOICE NO. K310063228 | 2410-000 | | $623.25 | $10,050.63 |
| 06/16/14 | 327 | GREAT AMERICAN STORAGE 16450 NORTH FM 620ROUND ROCK, TX 78681 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2014 FOR UNIT A0044, INVOICE NO. 15660 | 2410-000 | | $209.00 | $9,841.63 |
| 06/16/14 | 328 | IRON MOUNTAIN PO BOX 601002PASADENA, CA 91189 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2014 INVOICE NO. KJZ2968 | 2410-000 | | $444.76 | $9,396.87 |
| 06/16/14 | 329 | IRON MOUNTAIN PO BOX 27129NEW YORK, NY 10087 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES MAY, 2014 INVOICE NO. 200310202 | 2410-000 | | $227.08 | $9,169.79 |
| 06/16/14 | 330 | LIGHTSPEED COURIER, INC. PO BOX 5540SAN ANTONIO, TX 78201 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE 2, 2014 THROUGH JUNE 29, 2014, INVOICE NO. 7661 | 2410-000 | | $4,193.60 | $4,976.19 |
| 06/16/14 | 331 | LINN GROVE CENTER 5012 53RD STREET, STE. IFARGO, ND 58104 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE, 2014 INVOICE NO. 2013.68 | 2410-000 | | $3,137.50 | $1,838.69 |

| | | | Page Subtotals: | | $7,000.00 | $8,835.19 | |

# 13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 67 of

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 332 | RECORD KEEPERS, LLC 2101 8TH AVENUE NORTHFARGO, ND 58102 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES FOR JUNE, 2014 | 2410-000 | | $1,241.81 | $596.88 |
| 06/16/14 | 333 | U-HAUL MOVING & STORAGE 10811 BISSONNETHOUSTON, TX 77099 | STORAGE/SAFETY DEPOSIT BOX POST-PETITION MONTHLY RECURRING STORAGE FEES JUNE ($141.90 FOR UNIT #F002-03 AND $141.90 FOR UNIT #B073 Check incorrectly cleared in the amount of $205.74 on 07/02/14, Bank was notified of error my LMR on 07/03/14. The Adjustment Department debited account $78.06 due to encoding error on 07/03/14 | 2410-000 | | $283.80 | $313.08 |
| 08/20/14 | 34 | NORIDIAN MUTUAL INSURANCE CO. 4510 13TH AVE SFARGO, ND. 58121 | REBATE | 1290-000 | $3,159.63 | | $3,472.71 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $10.00 | $3,462.71 |
| 10/31/14 | 35 | NORDIAN MUTUAL INSURANCE CO. 4510 13TH AVE S.FARGO, ND 58121 | REBATE | 1290-000 | $4,334.54 | | $7,797.25 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $10.00 | $7,787.25 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $10.36 | $7,776.89 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $11.55 | $7,765.34 |
| 01/29/15 | 4 | REGIONS 2050 OLD HIGHWAY, 94 SOUTHSAINT CHARLES, MO. 63303 | BANK ACCOUNT BALANCES | 1129-000 | $4,200.76 | | $11,966.10 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $11.54 | $11,954.56 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $15.61 | $11,938.95 |

Page Subtotals: $11,694.93 $1,594.67

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747  
Case Name: PRACS INSTITUTE, LLC  

Trustee Name: JOSE C. RODRIGUEZ  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX0554  
CHECKING ACCOUNT  

Exhibit 9

Taxpayer ID No: XX-XXX3468  
For Period Ending: 08/10/2018  

Blanket Bond (per case limit): $0.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | 334 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/15 TO 03/01/16 FOR BOND #016017995 | 2300-000 | | $8.34 | $11,930.61 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $17.74 | $11,912.87 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $17.13 | $11,895.74 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $17.68 | $11,878.06 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $17.08 | $11,860.98 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $17.62 | $11,843.36 |
| 08/21/15 | 335 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC FOR ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS | 8500-000 | | $11,843.36 | $0.00 |
| 09/22/17 | 221 | PRACS INSTITUTE HOLDINGS, LLC | REVERSAL OF CHECK #221; 09/06/13 TO PRACS INSTITUTE HOLDINGS, LLC FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET. THE REVERSAL, DATED 09/22/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT | 8500-000 | | ($422,500.00) | $422,500.00 |

Page Subtotals: $0.00 ($410,561.05)

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 69 of

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-50747

Case Name:  PRACS INSTITUTE, LLC

Taxpayer ID No:  XX-XXX3468

For Period Ending:  08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/17 | 242 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #242; 10/25/13 TO PRACS INSTITUTE SAN ANTONIO, LLC OF NON-PARTICIPATING SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY NOVADIGM THERAPEUTICS ON 10/23/13.  THE REVERSAL, DATED 09/22/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 8500-000 | | ($75,000.00) | $497,500.00 |
| 09/22/17 | 244 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #244; 10/29/13 TO PRACS INSTITUTE SAN ANTONIO, LLC OF NON-PARTICIPATING SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY REPROS THERAPEUTICS ON 10/25/13.  THE REVERSAL, DATED 09/22/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 8500-000 | | ($75,000.00) | $572,500.00 |

Page Subtotals:     $0.00     ($150,000.00)

13-50747-cag  Doc#34  Filed 09/18/18  Entered 09/18/18 12:57:16  Main Document  Pg 70 of

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/17 | 249 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #249; 11/06/13 TO PRACS INSTITUTE SAN ANTONIO, LLC OF NON-PARTICIPATING SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY COREPHARMA, LLC ON 11/06/13.  THE REVERSAL, DATED 09/22/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 8500-000 | | ($75,000.00) | $647,500.00 |
| 09/22/17 | 335 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #335; 08/21/15 TO PRACS INSTITUTE SAN ANTONIO, LLC FOR PAYMENT OF ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS. THE REVERSAL, DATED 09/22/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 8500-000 | | ($11,843.36) | $659,343.36 |

Page Subtotals:  $0.00  ($86,843.36)

13-50747-cag Doc#34 Filed 09/18/18 Entered 09/18/18 12:57:16 Main Document Pg 71 of

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/17 | 336 | PRACS INSTITUTE HOLDINGS, LLC | PAYMENT TO PRACS INSTITUTE HOLDINGS, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #221; 09/06/13 FOR PAYMENT OF ADMINISTRATIVE EXPENSES TO COVER THE SEPTEMBER, 2013 BUDGET | 8500-002 | | $422,500.00 | $236,843.36 |
| 09/22/17 | 337 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL, THIS CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #242; 10/25/13 OF NON-PARTICIPATING SPONSOR LOAN PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY NOVADIGM THERAPEUTICS ON 10/23/13. | 8500-002 | | $75,000.00 | $161,843.36 |

|  | | | Page Subtotals: | | $0.00 | $497,500.00 | |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/17 | 338 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL, THIS CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #244; 10/29/13 OF NON-PARTICIPATING SPONSOR LOAN PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY REPROS THERAPEUTICS ON 10/25/13. | 8500-002 | | $75,000.00 | $86,843.36 |
| 09/22/17 | 339 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL, THIS CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #249; 11/06/13 OF NON-PARTICIPATING SPONSOR LOAN PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY COREPHARMA, LLC ON 11/06/13 | 8500-002 | | $75,000.00 | $11,843.36 |

Page Subtotals: $0.00 $150,000.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-50747
Case Name: PRACS INSTITUTE, LLC

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0554
CHECKING ACCOUNT

Taxpayer ID No: XX-XXX3468
For Period Ending: 08/10/2018

Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/17 | 340 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #335; 08/21/15 FOR PAYMENT OF ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS. | 8500-002 | | $11,843.36 | $0.00 |
| 09/27/17 | 239 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #239; 10/22/13 TO PRACS INSTITUTE SAN ANTONIO, LLC OF SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY PAR PHARMACEUTICALS ON 10/18/13. THE REVERSAL, DATED 09/27/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 4110-000 | | ($100,000.00) | $100,000.00 |

Page Subtotals: $0.00 ($88,156.64)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747                                                                 Trustee Name:  JOSE C. RODRIGUEZ                   Exhibit 9
Case Name: PRACS INSTITUTE, LLC                                          Bank Name:  BOK Financial
                                                                                         Account Number/CD#:  XXXXXX0554
                                                                                         CHECKING ACCOUNT
Taxpayer ID No: XX-XXX3468                                                  Blanket Bond (per case limit): $0.00
For Period Ending: 08/10/2018                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 341 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL, THIS CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN CHECK #239, 10/22/13; SPONSOR LOAN PAYMENT PURSUANT 9019 INCORRECTLY WIRED INTO PRACS INSTITUTE, LLC BY PAR PHARMACEUTICALS ON 10/18/13 | 8500-002 | | $100,000.00 | $0.00 |
| 09/28/17 | 5 | PRACS INSTITUTE HOLDINGS, LLC | REVERSAL OF RECEIPT #32, 08/19/13; FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1121-000 | ($40,438.80) | | ($40,438.80) |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*                     Page Subtotals:                     ($40,438.80)          $100,000.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747                                          Trustee Name: JOSE C. RODRIGUEZ                     Exhibit 9
Case Name: PRACS INSTITUTE, LLC                           Bank Name: BOK Financial
                                                          Account Number/CD#: XXXXXX0554
                                                          CHECKING ACCOUNT
Taxpayer ID No: XX-XXX3468
For Period Ending: 08/10/2018                             Blanket Bond (per case limit): $0.00
                                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/17 | 5 | PRACS INSTITUTE HOLDINGS, LLC | REVERSAL OF RECEIPT #33, 08/21/13; FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM TEVA PHARMACEUTICALS (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1121-000 | ($97,668.51) | | ($138,107.31) |
| 09/28/17 | | PRACS INSTITUTE HOLDINGS, LLC | REVERSAL OF RECEIPT #43, 06/10/14 FROM PRACS INSTITUTE HOLDINGS, LLC, ADDITIONAL FUNDS FOR ADMINISTRATIVE EXPENSE PAYMENTS TO STORAGE COMPANIES. (THIS REVERSAL WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR) | 1290-000 | ($7,000.00) | | ($145,107.31) |

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*                Page Subtotals:                    ($104,668.51)        $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/17 | 37 | PRACS INSTITUTE HOLDINGS, LLC | RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #32, 08/19/13; FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM LLOYD INC. OF IOWA (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 1290-000 | $40,438.80 | | ($104,668.51) |
| 09/28/17 | 38 | PRACS INSTITUTE HOLDINGS, LLC | RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC, SUBSEQUENT TO THE REVERSAL ABOVE THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #33, 08/21/13 FROM PRACS INSTITUTE HOLDINGS, LLC OF ACCOUNTS RECEIVABLE FUNDS RECEIVED FROM TEVA PHARMACEUTICALS (PRACS INSTITUTE, LLC ACCOUNT USED FOR ACCOUNTS RECEIVABLE COLLECTION) | 1290-000 | $97,668.51 | | ($7,000.00) |

Page Subtotals: $138,107.31 $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50747

Case Name: PRACS INSTITUTE, LLC

Taxpayer ID No: XX-XXX3468

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0554

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/17 | 39 | PRACS INSTITUTE HOLDINGS, LLC | RECEIPT FROM PRACS INSTITUTE HOLDINGS, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW DEPOSIT WAS RECOMMENDED BY SOFTWARE PROVIDER TO CORRECT SOFTWARE CODING ERROR IN DEPOSIT #43, 06/10/14 FROM PRACS INSTITUTE HOLDINGS, LLC FOR ADDITIONAL FUNDS FOR ADMINISTRATIVE EXPENSE PAYMENTS TO STORAGE COMPANIES | 1290-000 | $7,000.00 | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $7,791,171.66 | $7,791,171.66 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $7,791,171.66 | $7,791,171.66 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $7,791,171.66 | $7,791,171.66 |

Page Subtotals: $7,000.00 $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0554 - CHECKING ACCOUNT | $7,791,171.66 | $7,791,171.66 | $0.00 |
| | $7,791,171.66 | $7,791,171.66 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $7,619,069.00 |
| Total Net Deposits: | $7,791,171.66 |
| Total Gross Receipts: | $15,410,240.66 |

Page Subtotals:                    $0.00            $0.00